# Exhibit B

## to the Declaration of Amy Lally

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 49897338 | 4/25/2018 | Conference Calls | 1.00 | $ 2.75 | $ 2.75 |
| 49897337 | 4/25/2018 | Conference Calls | 1.00 | $ 1.93 | $ 1.93 |
| 49897336 | 4/25/2018 | Conference Calls | 1.00 | $ 0.92 | $ 0.92 |
| 49897398 | 6/21/2018 | Conference Calls | 1.00 | $ 0.26 | $ 0.26 |
| 49897397 | 6/21/2018 | Conference Calls | 1.00 | $ 0.05 | $ 0.05 |
| 49897396 | 6/21/2018 | Conference Calls | 1.00 | $ 1.88 | $ 1.88 |
| 49897395 | 6/21/2018 | Conference Calls | 1.00 | $ 4.78 | $ 4.78 |
| 49847012 | 6/29/2018 | Westlaw research service | 1.00 | $ 969.76 | $ 969.76 |
| 49754671 | 6/29/2018 | Westlaw research service | 1.00 | $ 315.89 | $ 315.89 |
| 49754670 | 6/29/2018 | Westlaw research service | 1.00 | $ 38.91 | $ 38.91 |
| 49847011 | 6/30/2018 | Lexis research service | 1.00 | $ 25.43 | $ 25.43 |
| 49822794 | 6/30/2018 | Lexis research service | 1.00 | $ 50.27 | $ 50.27 |
| 49706271 | 7/3/2018 | Duplicating Services | 1.00 | $ 38.51 | $ 38.51 |
| 49767446 | 7/5/2018 | Professional Services/Specialists | 1.00 | $ (62.10) | $ (62.10) |
| 49718586 | 7/5/2018 | Professional Services/Specialists | 1.00 | $ 62.10 | $ 62.10 |
| 49737757 | 7/10/2018 | Duplicating Services | 1.00 | $ 38.67 | $ 38.67 |
| 49742036 | 7/10/2018 | Professional Services/Specialists | 1.00 | $ 85.00 | $ 85.00 |
| 49997647 | 7/11/2018 | Duplicating Charges (Color) | 24.00 | $ 0.57 | $ 13.68 |
| 49997646 | 7/11/2018 | Duplicating Charges (Color) | 7.00 | $ 0.57 | $ 3.99 |
| 49913576 | 7/11/2018 | Electronic Data Hosting | 1.00 | $ 7.50 | $ 7.50 |
| 49745988 | 7/11/2018 | Other | 1.00 | $ 700.00 | $ 700.00 |
| 49847089 | 7/11/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 49847088 | 7/11/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 49847087 | 7/11/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 49847086 | 7/11/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 49847085 | 7/11/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 49792526 | 7/12/2018 | Conference Calls | 1.00 | $ 2.08 | $ 2.08 |
| 49792525 | 7/12/2018 | Conference Calls | 1.00 | $ 1.26 | $ 1.26 |
| 49786243 | 7/12/2018 | Conference Calls | 1.00 | $ 5.74 | $ 5.74 |
| 49786242 | 7/12/2018 | Conference Calls | 1.00 | $ 0.06 | $ 0.06 |
| 49786241 | 7/12/2018 | Conference Calls | 1.00 | $ 1.17 | $ 1.17 |
| 49786240 | 7/12/2018 | Conference Calls | 1.00 | $ 3.28 | $ 3.28 |
| 49786239 | 7/12/2018 | Conference Calls | 1.00 | $ 7.27 | $ 7.27 |
| 49786238 | 7/12/2018 | Conference Calls | 1.00 | $ 0.01 | $ 0.01 |
| 49786237 | 7/12/2018 | Conference Calls | 1.00 | $ 2.94 | $ 2.94 |
| 49786236 | 7/12/2018 | Conference Calls | 1.00 | $ 0.06 | $ 0.06 |
| 49786235 | 7/12/2018 | Conference Calls | 1.00 | $ 1.08 | $ 1.08 |
| 49786234 | 7/12/2018 | Conference Calls | 1.00 | $ 2.27 | $ 2.27 |
| 49786233 | 7/12/2018 | Conference Calls | 1.00 | $ 7.53 | $ 7.53 |
| 49786232 | 7/12/2018 | Conference Calls | 1.00 | $ 11.77 | $ 11.77 |
| 49786231 | 7/12/2018 | Conference Calls | 1.00 | $ 10.54 | $ 10.54 |
| 49780092 | 7/12/2018 | Conference Calls | 1.00 | $ 4.19 | $ 4.19 |
| 49756598 | 7/12/2018 | Duplicating Charges (Color) | 7.00 | $ 0.57 | $ 3.99 |
| 49758262 | 7/12/2018 | Other | 1.00 | $ 500.00 | $ 500.00 |
| 49763892 | 7/13/2018 | Duplicating Charges (Color) | 26.00 | $ 0.57 | $ 14.82 |
| 49766168 | 7/13/2018 | Overtime meals | 1.00 | $ 29.56 | $ 29.56 |
| 49766166 | 7/13/2018 | Overtime meals | 1.00 | $ 74.52 | $ 74.52 |
| 49766165 | 7/13/2018 | Overtime meals | 1.00 | $ 7.15 | $ 7.15 |
| 49766164 | 7/13/2018 | Overtime meals | 1.00 | $ 9.20 | $ 9.20 |
| 49766169 | 7/13/2018 | Overtime transportation | 1.00 | $ 15.41 | $ 15.41 |
| 49766167 | 7/13/2018 | Overtime transportation | 1.00 | $ 10.91 | $ 10.91 |
| 49766163 | 7/13/2018 | Overtime transportation | 1.00 | $ 12.00 | $ 12.00 |
| 49765597 | 7/13/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 49769909 | 7/14/2018 | Duplicating Charges (Color) | 29.00 | $ 0.57 | $ 16.53 |
| 49847149 | 7/14/2018 | Federal Express delivery | 1.00 | $ 27.00 | $ 27.00 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 49847148 | 7/14/2018 | Federal Express delivery | 1.00 | $ 70.09 | $ 70.09 |
| 49771415 | 7/14/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 49773421 | 7/16/2018 | Air Transportation | 1.00 | $ 758.39 | $ 758.39 |
| 49772951 | 7/16/2018 | Air Transportation | 1.00 | $ 633.21 | $ 633.21 |
| 49772953 | 7/16/2018 | Car Rental | 1.00 | $ 824.79 | $ 824.79 |
| 49772966 | 7/16/2018 | Ground Transportation - Out of Town | 1.00 | $ 26.23 | $ 26.23 |
| 49772965 | 7/16/2018 | Ground Transportation - Out of Town | 1.00 | $ 35.59 | $ 35.59 |
| 49772956 | 7/16/2018 | Ground Transportation - Out of Town | 1.00 | $ 8.00 | $ 8.00 |
| 49772964 | 7/16/2018 | Meals - Out of Town | 1.00 | $ 21.50 | $ 21.50 |
| 49772963 | 7/16/2018 | Meals - Out of Town | 1.00 | $ 11.68 | $ 11.68 |
| 49772962 | 7/16/2018 | Meals - Out of Town | 1.00 | $ 16.95 | $ 16.95 |
| 49772961 | 7/16/2018 | Meals - Out of Town | 1.00 | $ 16.39 | $ 16.39 |
| 49772960 | 7/16/2018 | Meals - Out of Town | 1.00 | $ 32.92 | $ 32.92 |
| 49772959 | 7/16/2018 | Meals - Out of Town | 1.00 | $ 25.00 | $ 25.00 |
| 49772958 | 7/16/2018 | Meals - Out of Town | 1.00 | $ 9.08 | $ 9.08 |
| 49772957 | 7/16/2018 | Meals - Out of Town | 1.00 | $ 59.55 | $ 59.55 |
| 49772955 | 7/16/2018 | Meals - Out of Town | 1.00 | $ 17.13 | $ 17.13 |
| 49772954 | 7/16/2018 | Meals - Out of Town | 1.00 | $ 19.37 | $ 19.37 |
| 49773682 | 7/16/2018 | Professional Services/Specialists | 1.00 | $ 1,100.00 | $ 1,100.00 |
| 49773422 | 7/16/2018 | Travel Agency Fee | 1.00 | $ 41.00 | $ 41.00 |
| 49772952 | 7/16/2018 | Travel Agency Fee | 1.00 | $ 41.00 | $ 41.00 |
| 49776070 | 7/17/2018 | Duplicating Charges (Color) | 64.00 | $ 0.57 | $ 36.48 |
| 49776069 | 7/17/2018 | Duplicating Charges (Color) | 10.00 | $ 0.57 | $ 5.70 |
| 49780052 | 7/17/2018 | Filing Fees | 1.00 | $ 7.00 | $ 7.00 |
| 49779178 | 7/17/2018 | Overtime meals | 1.00 | $ 30.42 | $ 30.42 |
| 49779177 | 7/17/2018 | Overtime meals | 1.00 | $ 25.37 | $ 25.37 |
| 49777739 | 7/17/2018 | Word Processing | 0.50 | $ 50.00 | $ 25.00 |
| 49777738 | 7/17/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 49822967 | 7/18/2018 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 49822966 | 7/18/2018 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 49822965 | 7/18/2018 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 49822964 | 7/18/2018 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 49822963 | 7/18/2018 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 49822962 | 7/18/2018 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 49785661 | 7/18/2018 | Lexis research service | 1.00 | $ 73.50 | $ 73.50 |
| 50010828 | 7/18/2018 | Lexis research service | 1.00 | $ 1.80 | $ 1.80 |
| 49926908 | 7/19/2018 | Conference Calls | 1.00 | $ 15.26 | $ 15.26 |
| 49926907 | 7/19/2018 | Conference Calls | 1.00 | $ 1.91 | $ 1.91 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 49926906 | 7/19/2018 | Conference Calls | 1.00 | $ 9.56 | $ 9.56 |
| 49926905 | 7/19/2018 | Conference Calls | 1.00 | $ 4.93 | $ 4.93 |
| 49926904 | 7/19/2018 | Conference Calls | 1.00 | $ 13.40 | $ 13.40 |
| 49926903 | 7/19/2018 | Conference Calls | 1.00 | $ 0.96 | $ 0.96 |
| 49926902 | 7/19/2018 | Conference Calls | 1.00 | $ 1.04 | $ 1.04 |
| 49926901 | 7/19/2018 | Conference Calls | 1.00 | $ 8.56 | $ 8.56 |
| 49926900 | 7/19/2018 | Conference Calls | 1.00 | $ 1.61 | $ 1.61 |
| 49926899 | 7/19/2018 | Conference Calls | 1.00 | $ 2.37 | $ 2.37 |
| 49897647 | 7/19/2018 | Conference Calls | 1.00 | $ 13.85 | $ 13.85 |
| 49897646 | 7/19/2018 | Conference Calls | 1.00 | $ 14.42 | $ 14.42 |
| 49897645 | 7/19/2018 | Conference Calls | 1.00 | $ 3.65 | $ 3.65 |
| 49897644 | 7/19/2018 | Conference Calls | 1.00 | $ 1.12 | $ 1.12 |
| 49891643 | 7/19/2018 | Conference Calls | 1.00 | $ 4.47 | $ 4.47 |
| 50093808 | 7/19/2018 | Conference Calls | 1.00 | $ 3.58 | $ 3.58 |
| 50093807 | 7/19/2018 | Conference Calls | 1.00 | $ 2.97 | $ 2.97 |
| 50093806 | 7/19/2018 | Conference Calls | 1.00 | $ 5.01 | $ 5.01 |
| 50079089 | 7/19/2018 | Conference Calls | 1.00 | $ 13.65 | $ 13.65 |
| 50285295 | 7/19/2018 | Conference Calls | 1.00 | $ 0.02 | $ 0.02 |
| 50285294 | 7/19/2018 | Conference Calls | 1.00 | $ 1.07 | $ 1.07 |
| 50285293 | 7/19/2018 | Conference Calls | 1.00 | $ 19.24 | $ 19.24 |
| 49786573 | 7/19/2018 | Duplicating Services | 1.00 | $ 38.10 | $ 38.10 |
| 49891645 | 7/19/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 49891644 | 7/19/2018 | Westlaw research service | 1.00 | $ 45.00 | $ 45.00 |
| 49847235 | 7/19/2018 | Westlaw research service | 1.00 | $ 116.60 | $ 116.60 |
| 49847234 | 7/19/2018 | Westlaw research service | 1.00 | $ 146.98 | $ 146.98 |
| 49847233 | 7/19/2018 | Westlaw research service | 1.00 | $ 38.87 | $ 38.87 |
| 49847232 | 7/19/2018 | Westlaw research service | 1.00 | $ 151.01 | $ 151.01 |
| 49847231 | 7/19/2018 | Westlaw research service | 1.00 | $ 259.52 | $ 259.52 |
| 49847230 | 7/19/2018 | Westlaw research service | 1.00 | $ 86.61 | $ 86.61 |
| 49808763 | 7/19/2018 | Westlaw research service | 1.00 | $ 25.50 | $ 25.50 |
| 49808762 | 7/19/2018 | Westlaw research service | 1.00 | $ 117.60 | $ 117.60 |
| 49808761 | 7/19/2018 | Westlaw research service | 1.00 | $ 37.75 | $ 37.75 |
| 49808760 | 7/19/2018 | Westlaw research service | 1.00 | $ 37.75 | $ 37.75 |
| 49808759 | 7/19/2018 | Westlaw research service | 1.00 | $ 11.10 | $ 11.10 |
| 49808758 | 7/19/2018 | Westlaw research service | 1.00 | $ 155.65 | $ 155.65 |
| 49997709 | 7/19/2018 | Westlaw research service | 1.00 | $ 178.50 | $ 178.50 |
| 49997708 | 7/19/2018 | Westlaw research service | 1.00 | $ 51.00 | $ 51.00 |
| 49997707 | 7/19/2018 | Westlaw research service | 1.00 | $ 749.70 | $ 749.70 |
| 49977277 | 7/19/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 49977276 | 7/19/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 49977275 | 7/19/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 50393679 | 7/19/2018 | Westlaw research service | 1.00 | $ 75.51 | $ 75.51 |
| 50393678 | 7/19/2018 | Westlaw research service | 1.00 | $ 113.26 | $ 113.26 |
| 50393677 | 7/19/2018 | Westlaw research service | 1.00 | $ 47.59 | $ 47.59 |
| 50393676 | 7/19/2018 | Westlaw research service | 1.00 | $ 75.51 | $ 75.51 |
| 50393675 | 7/19/2018 | Westlaw research service | 1.00 | $ 188.76 | $ 188.76 |
| 50393674 | 7/19/2018 | Westlaw research service | 1.00 | $ 264.27 | $ 264.27 |
| 50393673 | 7/19/2018 | Westlaw research service | 1.00 | $ 11.10 | $ 11.10 |
| 50231074 | 7/19/2018 | Westlaw research service | 1.00 | $ 1,065.05 | $ 1,065.05 |
| 50231073 | 7/19/2018 | Westlaw research service | 1.00 | $ 322.75 | $ 322.75 |
| 50231072 | 7/19/2018 | Westlaw research service | 1.00 | $ 38.91 | $ 38.91 |
| 50231071 | 7/19/2018 | Westlaw research service | 1.00 | $ 38.91 | $ 38.91 |
| 50231070 | 7/19/2018 | Westlaw research service | 1.00 | $ 767.15 | $ 767.15 |
| 49793055 | 7/20/2018 | Duplicating Services | 1.00 | $ 55.95 | $ 55.95 |
| 49793054 | 7/20/2018 | Duplicating Services | 1.00 | $ 103.81 | $ 103.81 |
| 49793053 | 7/20/2018 | Duplicating Services | 1.00 | $ 7.23 | $ 7.23 |
| 49796596 | 7/20/2018 | Messenger Services | 1.00 | $ 391.75 | $ 391.75 |
| 49796642 | 7/20/2018 | Overtime transportation | 1.00 | $ 15.16 | $ 15.16 |
| 49891640 | 7/20/2018 | Pacer Search Services | 60.00 | $ 0.10 | $ 6.00 |
| 49891639 | 7/20/2018 | Pacer Search Services | 65.00 | $ 0.10 | $ 6.50 |

3

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 49891638 | 7/20/2018 | Pacer Search Services | 7.00 | $ 0.10 | $ 0.70 |
| 49997706 | 7/20/2018 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 50414272 | 7/20/2018 | Pacer Search Services | 87.00 | $ 0.10 | $ 8.70 |
| 50393672 | 7/20/2018 | Pacer Search Services | 4.00 | $ 0.10 | $ 0.40 |
| 49802742 | 7/21/2018 | Duplicating charges | 91.00 | $ 0.15 | $ 13.65 |
| 49891637 | 7/21/2018 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 49891636 | 7/21/2018 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 49891635 | 7/21/2018 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 49891634 | 7/21/2018 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 49891633 | 7/21/2018 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 49802745 | 7/21/2018 | Duplicating Charges (Color) | 6.00 | $ 0.57 | $ 3.42 |
| 49802744 | 7/21/2018 | Duplicating Charges (Color) | 1.00 | $ 0.57 | $ 0.57 |
| 49802743 | 7/21/2018 | Duplicating Charges (Color) | 1.00 | $ 0.57 | $ 0.57 |
| 49815690 | 7/24/2018 | Filing Fees | 1.00 | $ 400.00 | $ 400.00 |
| 49815689 | 7/24/2018 | Filing Fees | 1.00 | $ 400.00 | $ 400.00 |
| 49815688 | 7/24/2018 | Filing Fees | 1.00 | $ 400.00 | $ 400.00 |
| 49815687 | 7/24/2018 | Filing Fees | 1.00 | $ 400.00 | $ 400.00 |
| 49815686 | 7/24/2018 | Filing Fees | 1.00 | $ 400.00 | $ 400.00 |
| 49949279 | 7/24/2018 | Pacer Search Services | 130.00 | $ 0.10 | $ 13.00 |
| 49949278 | 7/24/2018 | Pacer Search Services | 2.00 | $ 0.10 | $ 0.20 |
| 49949277 | 7/24/2018 | Pacer Search Services | 239.00 | $ 0.10 | $ 23.90 |
| 49949276 | 7/24/2018 | Pacer Search Services | 138.00 | $ 0.10 | $ 13.80 |
| 49949275 | 7/24/2018 | Pacer Search Services | 2.00 | $ 0.10 | $ 0.20 |
| 49949274 | 7/24/2018 | Pacer Search Services | 34.00 | $ 0.10 | $ 3.40 |
| 49949273 | 7/24/2018 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 49949272 | 7/24/2018 | Pacer Search Services | 2.00 | $ 0.10 | $ 0.20 |
| 49891642 | 7/24/2018 | Pacer Search Services | 46.00 | $ 0.10 | $ 4.60 |
| 49891641 | 7/24/2018 | Pacer Search Services | 33.00 | $ 0.10 | $ 3.30 |
| 49823230 | 7/25/2018 | Duplicating Services | 1.00 | $ 30.58 | $ 30.58 |
| 49823229 | 7/25/2018 | Duplicating Services | 1.00 | $ 345.88 | $ 345.88 |
| 49823228 | 7/25/2018 | Duplicating Services | 1.00 | $ 29.18 | $ 29.18 |
| 49833916 | 7/26/2018 | Duplicating charges | 4.00 | $ 0.15 | $ 0.60 |
| 49833919 | 7/26/2018 | Duplicating Charges (Color) | 12.00 | $ 0.57 | $ 6.84 |
| 49833918 | 7/26/2018 | Duplicating Charges (Color) | 4.00 | $ 0.57 | $ 2.28 |
| 49833917 | 7/26/2018 | Duplicating Charges (Color) | 60.00 | $ 0.57 | $ 34.20 |
| 49853390 | 7/26/2018 | Overtime | 0.50 | $ 50.00 | $ 25.00 |
| 49836984 | 7/26/2018 | Postage | 1.00 | $ 26.65 | $ 26.65 |
| 49838261 | 7/27/2018 | Duplicating Services | 1.00 | $ 770.20 | $ 770.20 |
| 49838468 | 7/27/2018 | Messenger Services | 1.00 | $ 26.60 | $ 26.60 |
| 50231069 | 7/27/2018 | Pacer Search Services | 34.00 | $ 0.10 | $ 3.40 |
| 50231068 | 7/27/2018 | Pacer Search Services | 20.00 | $ 0.10 | $ 2.00 |
| 50231067 | 7/27/2018 | Pacer Search Services | 34.00 | $ 0.10 | $ 3.40 |
| 50231066 | 7/27/2018 | Pacer Search Services | 53.00 | $ 0.10 | $ 5.30 |
| 49849439 | 7/28/2018 | Duplicating charges | 4.00 | $ 0.15 | $ 0.60 |
| 49849438 | 7/28/2018 | Duplicating charges | 119.00 | $ 0.15 | $ 17.85 |
| 49849440 | 7/28/2018 | Duplicating Charges (Color) | 112.00 | $ 0.57 | $ 63.84 |
| 49897695 | 7/28/2018 | Federal Express delivery | 1.00 | $ 13.10 | $ 13.10 |
| 49891827 | 7/28/2018 | Pacer Search Services | 2.00 | $ 0.10 | $ 0.20 |
| 49851970 | 7/28/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 49868041 | 7/31/2018 | Duplicating charges | 91.00 | $ 0.15 | $ 13.65 |
| 49868040 | 7/31/2018 | Duplicating charges | 105.00 | $ 0.15 | $ 15.75 |
| 49868039 | 7/31/2018 | Duplicating charges | 119.00 | $ 0.15 | $ 17.85 |
| 49868038 | 7/31/2018 | Duplicating charges | 98.00 | $ 0.15 | $ 14.70 |
| 49856946 | 7/31/2018 | Duplicating charges | 5.00 | $ 0.15 | $ 0.75 |
| 49856949 | 7/31/2018 | Duplicating Charges (Color) | 23.00 | $ 0.57 | $ 13.11 |
| 49856948 | 7/31/2018 | Duplicating Charges (Color) | 187.00 | $ 0.57 | $ 106.59 |
| 49856947 | 7/31/2018 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 49855325 | 7/31/2018 | Duplicating Services | 1.00 | $ 2,081.98 | $ 2,081.98 |
| 49869941 | 7/31/2018 | Postage | 1.00 | $ 15.73 | $ 15.73 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 49869940 | 7/31/2018 | Postage | 1.00 | $ 167.70 | $ 167.70 |
| 49887811 | 7/31/2018 | Word Processing | 0.75 | $ 50.00 | $ 37.50 |
| 49858747 | 7/31/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 49858746 | 7/31/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 49858745 | 7/31/2018 | Word Processing | 0.50 | $ 50.00 | $ 25.00 |
| 49872328 | 8/1/2018 | Messenger Services | 1.00 | $ 28.75 | $ 28.75 |
| 49883477 | 8/3/2018 | Duplicating charges | 90.00 | $ 0.15 | $ 13.50 |
| 49883476 | 8/3/2018 | Duplicating charges | 150.00 | $ 0.15 | $ 22.50 |
| 49880758 | 8/3/2018 | Duplicating Services | 1.00 | $ 91.43 | $ 91.43 |
| 49912231 | 8/3/2018 | Westlaw research service | 1.00 | $ 127.50 | $ 127.50 |
| 49912230 | 8/3/2018 | Westlaw research service | 1.00 | $ 122.40 | $ 122.40 |
| 49912229 | 8/3/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 49912228 | 8/3/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 49912227 | 8/3/2018 | Westlaw research service | 1.00 | $ 37.75 | $ 37.75 |
| 49912226 | 8/3/2018 | Westlaw research service | 1.00 | $ 75.51 | $ 75.51 |
| 49912225 | 8/3/2018 | Westlaw research service | 1.00 | $ 22.21 | $ 22.21 |
| 49912224 | 8/3/2018 | Westlaw research service | 1.00 | $ 53.93 | $ 53.93 |
| 49912223 | 8/3/2018 | Westlaw research service | 1.00 | $ 188.76 | $ 188.76 |
| 49912222 | 8/3/2018 | Westlaw research service | 1.00 | $ 226.52 | $ 226.52 |
| 49912221 | 8/3/2018 | Westlaw research service | 1.00 | $ 22.21 | $ 22.21 |
| 49997023 | 8/4/2018 | Federal Express delivery | 1.00 | $ 8.47 | $ 8.47 |
| 49997022 | 8/4/2018 | Federal Express delivery | 1.00 | $ 8.47 | $ 8.47 |
| 49910345 | 8/4/2018 | Federal Express delivery | 1.00 | $ 16.42 | $ 16.42 |
| 49910344 | 8/4/2018 | Federal Express delivery | 1.00 | $ 16.62 | $ 16.62 |
| 49910343 | 8/4/2018 | Federal Express delivery | 1.00 | $ 22.00 | $ 22.00 |
| 49910342 | 8/4/2018 | Federal Express delivery | 1.00 | $ 22.00 | $ 22.00 |
| 49910341 | 8/4/2018 | Federal Express delivery | 1.00 | $ 22.00 | $ 22.00 |
| 49910340 | 8/4/2018 | Federal Express delivery | 1.00 | $ 27.61 | $ 27.61 |
| 49933575 | 8/8/2018 | Lexis research service | 1.00 | $ 49.80 | $ 49.80 |
| 49933574 | 8/8/2018 | Lexis research service | 1.00 | $ 48.60 | $ 48.60 |
| 49933573 | 8/8/2018 | Lexis research service | 1.00 | $ 168.30 | $ 168.30 |
| 49933572 | 8/8/2018 | Lexis research service | 1.00 | $ 26.70 | $ 26.70 |
| 49933571 | 8/8/2018 | Lexis research service | 1.00 | $ 2.40 | $ 2.40 |
| 49933570 | 8/8/2018 | Lexis research service | 1.00 | $ 157.80 | $ 157.80 |
| 49910621 | 8/8/2018 | Messenger Services | 1.00 | $ 201.74 | $ 201.74 |
| 49918901 | 8/9/2018 | Overtime | 0.50 | $ 50.00 | $ 25.00 |
| 49918900 | 8/9/2018 | Overtime | 2.00 | $ 50.00 | $ 100.00 |
| 49918899 | 8/9/2018 | Overtime | 0.25 | $ 50.00 | $ 12.50 |
| 49918898 | 8/9/2018 | Overtime | 1.00 | $ 50.00 | $ 50.00 |
| 49919301 | 8/10/2018 | Professional Services/Specialists | 1.00 | $ 75.00 | $ 75.00 |
| 49970994 | 8/11/2018 | Conference Calls | 1.00 | $ 0.09 | $ 0.09 |
| 49970993 | 8/11/2018 | Conference Calls | 1.00 | $ 1.26 | $ 1.26 |
| 49970992 | 8/11/2018 | Conference Calls | 1.00 | $ 3.96 | $ 3.96 |
| 49970991 | 8/11/2018 | Conference Calls | 1.00 | $ 2.07 | $ 2.07 |
| 49970990 | 8/11/2018 | Conference Calls | 1.00 | $ 0.01 | $ 0.01 |
| 49970989 | 8/11/2018 | Conference Calls | 1.00 | $ 4.58 | $ 4.58 |
| 49970988 | 8/11/2018 | Conference Calls | 1.00 | $ 0.67 | $ 0.67 |
| 49970987 | 8/11/2018 | Conference Calls | 1.00 | $ 0.01 | $ 0.01 |
| 49970986 | 8/11/2018 | Conference Calls | 1.00 | $ 0.22 | $ 0.22 |
| 49946026 | 8/11/2018 | Conference Calls | 1.00 | $ 1.15 | $ 1.15 |
| 50080952 | 8/13/2018 | Electronic Data Hosting | 1.00 | $ 7.50 | $ 7.50 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 49935304 | 8/14/2018 | Conference Calls | 1.00 | $ 70.99 | $ 70.99 |
| 49929139 | 8/14/2018 | Duplicating charges | 1.00 | $ 0.15 | $ 0.15 |
| 49944324 | 8/16/2018 | Messenger Services | 1.00 | $ 114.25 | $ 114.25 |
| 49944323 | 8/16/2018 | Messenger Services | 1.00 | $ 123.75 | $ 123.75 |
| 49944322 | 8/16/2018 | Messenger Services | 1.00 | $ 813.05 | $ 813.05 |
| 49944321 | 8/16/2018 | Messenger Services | 1.00 | $ 170.50 | $ 170.50 |
| 49944320 | 8/16/2018 | Messenger Services | 1.00 | $ 94.00 | $ 94.00 |
| 49944319 | 8/16/2018 | Messenger Services | 1.00 | $ 25.25 | $ 25.25 |
| 49944318 | 8/16/2018 | Messenger Services | 1.00 | $ 55.88 | $ 55.88 |
| 49944317 | 8/16/2018 | Messenger Services | 1.00 | $ 117.75 | $ 117.75 |
| 49944316 | 8/16/2018 | Messenger Services | 1.00 | $ 168.35 | $ 168.35 |
| 49944315 | 8/16/2018 | Messenger Services | 1.00 | $ 117.75 | $ 117.75 |
| 49944314 | 8/16/2018 | Messenger Services | 1.00 | $ 198.95 | $ 198.95 |
| 49944313 | 8/16/2018 | Messenger Services | 1.00 | $ 393.95 | $ 393.95 |
| 49944312 | 8/16/2018 | Messenger Services | 1.00 | $ 117.75 | $ 117.75 |
| 49944311 | 8/16/2018 | Messenger Services | 1.00 | $ 182.50 | $ 182.50 |
| 49944310 | 8/16/2018 | Messenger Services | 1.00 | $ 309.25 | $ 309.25 |
| 49944309 | 8/16/2018 | Messenger Services | 1.00 | $ 359.85 | $ 359.85 |
| 49944308 | 8/16/2018 | Messenger Services | 1.00 | $ 164.85 | $ 164.85 |
| 49944307 | 8/16/2018 | Messenger Services | 1.00 | $ 18.00 | $ 18.00 |
| 49953644 | 8/17/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 49953643 | 8/17/2018 | Westlaw research service | 1.00 | $ 71.40 | $ 71.40 |
| 49953642 | 8/17/2018 | Westlaw research service | 1.00 | $ 51.00 | $ 51.00 |
| 49953641 | 8/17/2018 | Westlaw research service | 1.00 | $ 107.10 | $ 107.10 |
| 49953640 | 8/17/2018 | Westlaw research service | 1.00 | $ 75.51 | $ 75.51 |
| 49953639 | 8/17/2018 | Westlaw research service | 1.00 | $ 80.90 | $ 80.90 |
| 49961320 | 8/20/2018 | Professional Services/Specialists | 1.00 | $ 3,615.81 | $ 3,615.81 |
| 49966588 | 8/21/2018 | Duplicating charges | 1.00 | $ 0.15 | $ 0.15 |
| 49966587 | 8/21/2018 | Duplicating charges | 3.00 | $ 0.15 | $ 0.45 |
| 49969149 | 8/21/2018 | HighQ Extranet User Creation/Addition | 6.00 | $ 50.00 | $ 300.00 |
| 49976236 | 8/22/2018 | Messenger Services | 1.00 | $ 35.25 | $ 35.25 |
| 49976294 | 8/22/2018 | Professional Services/Specialists | 1.00 | $ 150.00 | $ 150.00 |
| 49979237 | 8/23/2018 | Duplicating Charges (Color) | 6.00 | $ 0.57 | $ 3.42 |
| 49979236 | 8/23/2018 | Duplicating Charges (Color) | 14.00 | $ 0.57 | $ 7.98 |
| 49979235 | 8/23/2018 | Duplicating Charges (Color) | 14.00 | $ 0.57 | $ 7.98 |
| 49979234 | 8/23/2018 | Duplicating Charges (Color) | 3.00 | $ 0.57 | $ 1.71 |
| 49979233 | 8/23/2018 | Duplicating Charges (Color) | 6.00 | $ 0.57 | $ 3.42 |
| 49979232 | 8/23/2018 | Duplicating Charges (Color) | 10.00 | $ 0.57 | $ 5.70 |
| 49979231 | 8/23/2018 | Duplicating Charges (Color) | 5.00 | $ 0.57 | $ 2.85 |
| 49979230 | 8/23/2018 | Duplicating Charges (Color) | 10.00 | $ 0.57 | $ 5.70 |
| 49979229 | 8/23/2018 | Duplicating Charges (Color) | 5.00 | $ 0.57 | $ 2.85 |
| 49979228 | 8/23/2018 | Duplicating Charges (Color) | 6.00 | $ 0.57 | $ 3.42 |
| 49981009 | 8/23/2018 | Postage | 1.00 | $ 150.30 | $ 150.30 |
| 49981008 | 8/23/2018 | Postage | 1.00 | $ 22.82 | $ 22.82 |
| 49982467 | 8/24/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 49989099 | 8/25/2018 | Duplicating Services | 1.00 | $ 43.96 | $ 43.96 |
| 50002007 | 8/25/2018 | Federal Express delivery | 1.00 | $ 12.56 | $ 12.56 |
| 50002723 | 8/28/2018 | Overtime meals | 1.00 | $ 4.72 | $ 4.72 |
| 49998152 | 8/28/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 50008453 | 8/29/2018 | Postage | 1.00 | $ 44.68 | $ 44.68 |
| 50008452 | 8/29/2018 | Postage | 1.00 | $ 9.70 | $ 9.70 |
| 50078882 | 8/30/2018 | Conference Calls | 1.00 | $ 1.56 | $ 1.56 |
| 50045242 | 8/30/2018 | Conference Calls | 1.00 | $ 3.33 | $ 3.33 |
| 50016150 | 8/30/2018 | Conference Calls | 1.00 | $ 0.74 | $ 0.74 |
| 50016149 | 8/30/2018 | Conference Calls | 1.00 | $ 1.86 | $ 1.86 |
| 50016148 | 8/30/2018 | Conference Calls | 1.00 | $ 2.96 | $ 2.96 |
| 50011334 | 8/30/2018 | Conference Calls | 1.00 | $ 2.82 | $ 2.82 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 50192145 | 8/30/2018 | Conference Calls | 1.00 | $ 1.31 | $ 1.31 |
| 50151106 | 8/30/2018 | Conference Calls | 1.00 | $ 1.25 | $ 1.25 |
| 50151105 | 8/30/2018 | Conference Calls | 1.00 | $ 1.30 | $ 1.30 |
| 50151104 | 8/30/2018 | Conference Calls | 1.00 | $ 13.38 | $ 13.38 |
| 50151103 | 8/30/2018 | Conference Calls | 1.00 | $ 2.33 | $ 2.33 |
| 50151102 | 8/30/2018 | Conference Calls | 1.00 | $ 6.87 | $ 6.87 |
| 50151101 | 8/30/2018 | Conference Calls | 1.00 | $ 1.28 | $ 1.28 |
| 50151100 | 8/30/2018 | Conference Calls | 1.00 | $ 2.81 | $ 2.81 |
| 50151099 | 8/30/2018 | Conference Calls | 1.00 | $ 2.35 | $ 2.35 |
| 50151098 | 8/30/2018 | Conference Calls | 1.00 | $ 2.82 | $ 2.82 |
| 50151097 | 8/30/2018 | Conference Calls | 1.00 | $ 9.09 | $ 9.09 |
| 50151096 | 8/30/2018 | Conference Calls | 1.00 | $ 1.86 | $ 1.86 |
| 50151095 | 8/30/2018 | Conference Calls | 1.00 | $ 6.63 | $ 6.63 |
| 50285459 | 8/30/2018 | Conference Calls | 1.00 | $ 6.64 | $ 6.64 |
| 50285458 | 8/30/2018 | Conference Calls | 1.00 | $ 6.03 | $ 6.03 |
| 50015440 | 8/30/2018 | Conference Calls | 1.00 | $ 1.71 | $ 1.71 |
| 50018194 | 8/30/2018 | Filing Fees | 1.00 | $ 400.00 | $ 400.00 |
| 50018185 | 8/30/2018 | Filing Fees | 1.00 | $ 150.00 | $ 150.00 |
| 50018184 | 8/30/2018 | Filing Fees | 1.00 | $ 45.00 | $ 45.00 |
| 50018183 | 8/30/2018 | Filing Fees | 1.00 | $ 100.00 | $ 100.00 |
| 50024951 | 8/31/2018 | Overtime transportation | 1.00 | $ 14.14 | $ 14.14 |
| 50024950 | 8/31/2018 | Overtime transportation | 1.00 | $ 13.00 | $ 13.00 |
| 50112893 | 9/8/2018 | Federal Express delivery | 1.00 | $ 12.53 | $ 12.53 |
| 50054085 | 9/8/2018 | Westlaw research service | 1.00 | $ 142.80 | $ 142.80 |
| 50054084 | 9/8/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 50054083 | 9/8/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 50054082 | 9/8/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 50054081 | 9/8/2018 | Westlaw research service | 1.00 | $ 142.80 | $ 142.80 |
| 50054080 | 9/8/2018 | Westlaw research service | 1.00 | $ 229.50 | $ 229.50 |
| 50054079 | 9/8/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 50054078 | 9/8/2018 | Westlaw research service | 1.00 | $ 153.00 | $ 153.00 |
| 50054077 | 9/8/2018 | Westlaw research service | 1.00 | $ 178.50 | $ 178.50 |
| 50054076 | 9/8/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 50054075 | 9/8/2018 | Westlaw research service | 1.00 | $ 121.50 | $ 121.50 |
| 50054074 | 9/8/2018 | Westlaw research service | 1.00 | $ 71.40 | $ 71.40 |
| 50054073 | 9/8/2018 | Westlaw research service | 1.00 | $ 102.00 | $ 102.00 |
| 50054072 | 9/8/2018 | Westlaw research service | 1.00 | $ 302.02 | $ 302.02 |
| 50054071 | 9/8/2018 | Westlaw research service | 1.00 | $ 26.97 | $ 26.97 |
| 50054070 | 9/8/2018 | Westlaw research service | 1.00 | $ 75.51 | $ 75.51 |
| 50054069 | 9/8/2018 | Westlaw research service | 1.00 | $ 211.24 | $ 211.24 |
| 50064036 | 9/11/2018 | Overtime meals | 1.00 | $ 5.73 | $ 5.73 |
| 50064035 | 9/11/2018 | Overtime meals | 1.00 | $ 0.99 | $ 0.99 |
| 50069616 | 9/12/2018 | Duplicating charges | 69.00 | $ 0.15 | $ 10.35 |
| 50069615 | 9/12/2018 | Duplicating charges | 9.00 | $ 0.15 | $ 1.35 |
| 50069614 | 9/12/2018 | Duplicating charges | 42.00 | $ 0.15 | $ 6.30 |
| 50069613 | 9/12/2018 | Duplicating charges | 30.00 | $ 0.15 | $ 4.50 |
| 50069612 | 9/12/2018 | Duplicating charges | 96.00 | $ 0.15 | $ 14.40 |
| 50069611 | 9/12/2018 | Duplicating charges | 21.00 | $ 0.15 | $ 3.15 |
| 50069610 | 9/12/2018 | Duplicating charges | 39.00 | $ 0.15 | $ 5.85 |
| 50069609 | 9/12/2018 | Duplicating charges | 33.00 | $ 0.15 | $ 4.95 |
| 50069608 | 9/12/2018 | Duplicating charges | 21.00 | $ 0.15 | $ 3.15 |
| 50069607 | 9/12/2018 | Duplicating charges | 51.00 | $ 0.15 | $ 7.65 |
| 50069606 | 9/12/2018 | Duplicating charges | 15.00 | $ 0.15 | $ 2.25 |
| 50069605 | 9/12/2018 | Duplicating charges | 18.00 | $ 0.15 | $ 2.70 |
| 50069604 | 9/12/2018 | Duplicating charges | 52.00 | $ 0.15 | $ 7.80 |
| 50069603 | 9/12/2018 | Duplicating charges | 12.00 | $ 0.15 | $ 1.80 |
| 50069602 | 9/12/2018 | Duplicating charges | 42.00 | $ 0.15 | $ 6.30 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | | Amount | |
|---|---|---|---|---|---|---|---|
| 50069601 | 9/12/2018 | Duplicating charges | 20.00 | $ | 0.15 | $ | 3.00 |
| 50069600 | 9/12/2018 | Duplicating charges | 33.00 | $ | 0.15 | $ | 4.95 |
| 50069599 | 9/12/2018 | Duplicating charges | 15.00 | $ | 0.15 | $ | 2.25 |
| 50069598 | 9/12/2018 | Duplicating charges | 30.00 | $ | 0.15 | $ | 4.50 |
| 50069597 | 9/12/2018 | Duplicating charges | 38.00 | $ | 0.15 | $ | 5.70 |
| 50069596 | 9/12/2018 | Duplicating charges | 99.00 | $ | 0.15 | $ | 14.85 |
| 50069595 | 9/12/2018 | Duplicating charges | 24.00 | $ | 0.15 | $ | 3.60 |
| 50069594 | 9/12/2018 | Duplicating charges | 9.00 | $ | 0.15 | $ | 1.35 |
| 50069593 | 9/12/2018 | Duplicating charges | 9.00 | $ | 0.15 | $ | 1.35 |
| 50069621 | 9/12/2018 | Duplicating Charges (Color) | 16.00 | $ | 0.57 | $ | 9.12 |
| 50069620 | 9/12/2018 | Duplicating Charges (Color) | 2.00 | $ | 0.57 | $ | 1.14 |
| 50069619 | 9/12/2018 | Duplicating Charges (Color) | 4.00 | $ | 0.57 | $ | 2.28 |
| 50069618 | 9/12/2018 | Duplicating Charges (Color) | 2.00 | $ | 0.57 | $ | 1.14 |
| 50069617 | 9/12/2018 | Duplicating Charges (Color) | 4.00 | $ | 0.57 | $ | 2.28 |
| 50118084 | 9/13/2018 | Conference Calls | 1.00 | $ | 6.08 | $ | 6.08 |
| 50118083 | 9/13/2018 | Conference Calls | 1.00 | $ | 1.84 | $ | 1.84 |
| 50118082 | 9/13/2018 | Conference Calls | 1.00 | $ | 0.22 | $ | 0.22 |
| 50118081 | 9/13/2018 | Conference Calls | 1.00 | $ | 0.95 | $ | 0.95 |
| 50076337 | 9/13/2018 | Duplicating charges | 6.00 | $ | 0.15 | $ | 0.90 |
| 50076336 | 9/13/2018 | Duplicating charges | 75.00 | $ | 0.15 | $ | 11.25 |
| 50076335 | 9/13/2018 | Duplicating charges | 42.00 | $ | 0.15 | $ | 6.30 |
| 50082221 | 9/14/2018 | Duplicating Charges (Color) | 12.00 | $ | 0.57 | $ | 6.84 |
| 50082220 | 9/14/2018 | Duplicating Charges (Color) | 2.00 | $ | 0.57 | $ | 1.14 |
| 50082219 | 9/14/2018 | Duplicating Charges (Color) | 1.00 | $ | 0.57 | $ | 0.57 |
| 50082218 | 9/14/2018 | Duplicating Charges (Color) | 2.00 | $ | 0.57 | $ | 1.14 |
| 50082217 | 9/14/2018 | Duplicating Charges (Color) | 27.00 | $ | 0.57 | $ | 15.39 |
| 50082216 | 9/14/2018 | Duplicating Charges (Color) | 62.00 | $ | 0.57 | $ | 35.34 |
| 50082215 | 9/14/2018 | Duplicating Charges (Color) | 11.00 | $ | 0.57 | $ | 6.27 |
| 50082214 | 9/14/2018 | Duplicating Charges (Color) | 1.00 | $ | 0.57 | $ | 0.57 |
| 50082213 | 9/14/2018 | Duplicating Charges (Color) | 1.00 | $ | 0.57 | $ | 0.57 |
| 50082212 | 9/14/2018 | Duplicating Charges (Color) | 7.00 | $ | 0.57 | $ | 3.99 |
| 50082211 | 9/14/2018 | Duplicating Charges (Color) | 11.00 | $ | 0.57 | $ | 6.27 |
| 50082210 | 9/14/2018 | Duplicating Charges (Color) | 7.00 | $ | 0.57 | $ | 3.99 |
| 50082209 | 9/14/2018 | Duplicating Charges (Color) | 1.00 | $ | 0.57 | $ | 0.57 |
| 50082208 | 9/14/2018 | Duplicating Charges (Color) | 28.00 | $ | 0.57 | $ | 15.96 |
| 50082207 | 9/14/2018 | Duplicating Charges (Color) | 5.00 | $ | 0.57 | $ | 2.85 |
| 50082206 | 9/14/2018 | Duplicating Charges (Color) | 5.00 | $ | 0.57 | $ | 2.85 |
| 50082205 | 9/14/2018 | Duplicating Charges (Color) | 1.00 | $ | 0.57 | $ | 0.57 |
| 50082204 | 9/14/2018 | Duplicating Charges (Color) | 2.00 | $ | 0.57 | $ | 1.14 |
| 50082203 | 9/14/2018 | Duplicating Charges (Color) | 2.00 | $ | 0.57 | $ | 1.14 |
| 50082202 | 9/14/2018 | Duplicating Charges (Color) | 2.00 | $ | 0.57 | $ | 1.14 |
| 50082201 | 9/14/2018 | Duplicating Charges (Color) | 1.00 | $ | 0.57 | $ | 0.57 |
| 50082200 | 9/14/2018 | Duplicating Charges (Color) | 13.00 | $ | 0.57 | $ | 7.41 |
| 50082199 | 9/14/2018 | Duplicating Charges (Color) | 1.00 | $ | 0.57 | $ | 0.57 |
| 50082198 | 9/14/2018 | Duplicating Charges (Color) | 7.00 | $ | 0.57 | $ | 3.99 |
| 50082197 | 9/14/2018 | Duplicating Charges (Color) | 5.00 | $ | 0.57 | $ | 2.85 |
| 50082196 | 9/14/2018 | Duplicating Charges (Color) | 1.00 | $ | 0.57 | $ | 0.57 |
| 50082195 | 9/14/2018 | Duplicating Charges (Color) | 23.00 | $ | 0.57 | $ | 13.11 |
| 50082194 | 9/14/2018 | Duplicating Charges (Color) | 1.00 | $ | 0.57 | $ | 0.57 |
| 50082193 | 9/14/2018 | Duplicating Charges (Color) | 1.00 | $ | 0.57 | $ | 0.57 |
| 50082192 | 9/14/2018 | Duplicating Charges (Color) | 2.00 | $ | 0.57 | $ | 1.14 |
| 50082191 | 9/14/2018 | Duplicating Charges (Color) | 9.00 | $ | 0.57 | $ | 5.13 |
| 50082190 | 9/14/2018 | Duplicating Charges (Color) | 10.00 | $ | 0.57 | $ | 5.70 |
| 50082189 | 9/14/2018 | Duplicating Charges (Color) | 3.00 | $ | 0.57 | $ | 1.71 |
| 50082188 | 9/14/2018 | Duplicating Charges (Color) | 7.00 | $ | 0.57 | $ | 3.99 |
| 50082187 | 9/14/2018 | Duplicating Charges (Color) | 4.00 | $ | 0.57 | $ | 2.28 |
| 50082186 | 9/14/2018 | Duplicating Charges (Color) | 1.00 | $ | 0.57 | $ | 0.57 |
| 50082185 | 9/14/2018 | Duplicating Charges (Color) | 7.00 | $ | 0.57 | $ | 3.99 |
| 50082184 | 9/14/2018 | Duplicating Charges (Color) | 1.00 | $ | 0.57 | $ | 0.57 |
| 50082183 | 9/14/2018 | Duplicating Charges (Color) | 1.00 | $ | 0.57 | $ | 0.57 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 50079499 | 9/14/2018 | Duplicating Services | 1.00 | $ 33.84 | $ 33.84 |
| 50096535 | 9/15/2018 | Electronic Data Hosting | 1.00 | $ 7.50 | $ 7.50 |
| 50106218 | 9/19/2018 | Duplicating charges | 30.00 | $ 0.15 | $ 4.50 |
| 50106219 | 9/19/2018 | Duplicating Charges (Color) | 348.00 | $ 0.57 | $ 198.36 |
| 50103870 | 9/19/2018 | Duplicating Services | 1.00 | $ 9.75 | $ 9.75 |
| 50108322 | 9/19/2018 | HighQ Extranet Monthly Electronic Data Hosting | 1.00 | $ 25.00 | $ 25.00 |
| 50110742 | 9/19/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 50110741 | 9/19/2018 | Westlaw research service | 1.00 | $ 288.00 | $ 288.00 |
| 50110740 | 9/19/2018 | Westlaw research service | 1.00 | $ 38.91 | $ 38.91 |
| 50110739 | 9/19/2018 | Westlaw research service | 1.00 | $ 311.30 | $ 311.30 |
| 50110738 | 9/19/2018 | Westlaw research service | 1.00 | $ 38.91 | $ 38.91 |
| 50110737 | 9/19/2018 | Westlaw research service | 1.00 | $ 38.91 | $ 38.91 |
| 50116521 | 9/20/2018 | Professional Services/Specialists | 1.00 | $ 6,929.00 | $ 6,929.00 |
| 50122767 | 9/21/2018 | Conference Calls | 1.00 | $ 0.54 | $ 0.54 |
| 50122766 | 9/21/2018 | Conference Calls | 1.00 | $ 2.71 | $ 2.71 |
| 50122765 | 9/21/2018 | Conference Calls | 1.00 | $ 1.23 | $ 1.23 |
| 50122764 | 9/21/2018 | Conference Calls | 1.00 | $ 1.17 | $ 1.17 |
| 50122763 | 9/21/2018 | Conference Calls | 1.00 | $ 3.68 | $ 3.68 |
| 50120398 | 9/21/2018 | Duplicating charges | 80.00 | $ 0.15 | $ 12.00 |
| 50120404 | 9/21/2018 | Duplicating Charges (Color) | 72.00 | $ 0.57 | $ 41.04 |
| 50120403 | 9/21/2018 | Duplicating Charges (Color) | 7.00 | $ 0.57 | $ 3.99 |
| 50120402 | 9/21/2018 | Duplicating Charges (Color) | 3.00 | $ 0.57 | $ 1.71 |
| 50120401 | 9/21/2018 | Duplicating Charges (Color) | 3.00 | $ 0.57 | $ 1.71 |
| 50120400 | 9/21/2018 | Duplicating Charges (Color) | 8.00 | $ 0.57 | $ 4.56 |
| 50120399 | 9/21/2018 | Duplicating Charges (Color) | 12.00 | $ 0.57 | $ 6.84 |
| 50124944 | 9/22/2018 | Duplicating Services | 1.00 | $ 63.45 | $ 63.45 |
| 50124943 | 9/22/2018 | Duplicating Services | 1.00 | $ 19.76 | $ 19.76 |
| 50124942 | 9/22/2018 | Duplicating Services | 1.00 | $ 9.75 | $ 9.75 |
| 50131145 | 9/25/2018 | Messenger Services | 1.00 | $ 18.00 | $ 18.00 |
| 50138738 | 9/26/2018 | Duplicating Charges (Color) | 3.00 | $ 0.57 | $ 1.71 |
| 50138737 | 9/26/2018 | Duplicating Charges (Color) | 4.00 | $ 0.57 | $ 2.28 |
| 50138736 | 9/26/2018 | Duplicating Charges (Color) | 4.00 | $ 0.57 | $ 2.28 |
| 50138735 | 9/26/2018 | Duplicating Charges (Color) | 6.00 | $ 0.57 | $ 3.42 |
| 50138734 | 9/26/2018 | Duplicating Charges (Color) | 8.00 | $ 0.57 | $ 4.56 |
| 50138733 | 9/26/2018 | Duplicating Charges (Color) | 16.00 | $ 0.57 | $ 9.12 |
| 50136864 | 9/26/2018 | Word Processing | 0.75 | $ 50.00 | $ 37.50 |
| 50136863 | 9/26/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 50149387 | 9/27/2018 | Air Transportation | 1.00 | $ 961.20 | $ 961.20 |
| 50149395 | 9/27/2018 | Ground transportation | 1.00 | $ 8.06 | $ 8.06 |
| 50149391 | 9/27/2018 | Ground Transportation - Out of Town | 1.00 | $ 64.26 | $ 64.26 |
| 50149390 | 9/27/2018 | Ground Transportation - Out of Town | 1.00 | $ 66.90 | $ 66.90 |
| 50149389 | 9/27/2018 | Ground Transportation - Out of Town | 1.00 | $ 35.53 | $ 35.53 |
| 50149393 | 9/27/2018 | Meals - Out of Town | 1.00 | $ 46.74 | $ 46.74 |
| 50149392 | 9/27/2018 | Meals - Out of Town | 1.00 | $ 17.78 | $ 17.78 |
| 50149388 | 9/27/2018 | Travel Agency Fee | 1.00 | $ 41.00 | $ 41.00 |
| 50149394 | 9/27/2018 | Travel/Lodging | 1.00 | $ 481.70 | $ 481.70 |
| 50171402 | 10/3/2018 | Messenger Services | 1.00 | $ 14.50 | $ 14.50 |
| 50189294 | 10/4/2018 | Overtime meals | 1.00 | $ 34.96 | $ 34.96 |
| 50191510 | 10/5/2018 | Overtime meals | 1.00 | $ 21.93 | $ 21.93 |
| 50191508 | 10/5/2018 | Overtime meals | 1.00 | $ 28.34 | $ 28.34 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 50191509 | 10/5/2018 | Overtime transportation | 1.00 | $ 8.20 | $ 8.20 |
| 50270694 | 10/6/2018 | Conference Calls | 1.00 | $ 0.54 | $ 0.54 |
| 50270693 | 10/6/2018 | Conference Calls | 1.00 | $ 2.24 | $ 2.24 |
| 50270692 | 10/6/2018 | Conference Calls | 1.00 | $ 0.05 | $ 0.05 |
| 50270691 | 10/6/2018 | Conference Calls | 1.00 | $ 0.91 | $ 0.91 |
| 50270690 | 10/6/2018 | Conference Calls | 1.00 | $ 4.60 | $ 4.60 |
| 50270689 | 10/6/2018 | Conference Calls | 1.00 | $ 1.80 | $ 1.80 |
| 50196898 | 10/6/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 50196897 | 10/6/2018 | Westlaw research service | 1.00 | $ 9.00 | $ 9.00 |
| 50196896 | 10/6/2018 | Westlaw research service | 1.00 | $ 316.50 | $ 316.50 |
| 50196895 | 10/6/2018 | Westlaw research service | 1.00 | $ 244.32 | $ 244.32 |
| 50196894 | 10/6/2018 | Westlaw research service | 1.00 | $ 83.29 | $ 83.29 |
| 50196893 | 10/6/2018 | Westlaw research service | 1.00 | $ 194.34 | $ 194.34 |
| 50196892 | 10/6/2018 | Westlaw research service | 1.00 | $ 494.18 | $ 494.18 |
| 50196891 | 10/6/2018 | Westlaw research service | 1.00 | $ 113.26 | $ 113.26 |
| 50196890 | 10/6/2018 | Westlaw research service | 1.00 | $ 469.85 | $ 469.85 |
| 50196889 | 10/6/2018 | Westlaw research service | 1.00 | $ 75.51 | $ 75.51 |
| 50196888 | 10/6/2018 | Westlaw research service | 1.00 | $ 27.80 | $ 27.80 |
| 50196887 | 10/6/2018 | Westlaw research service | 1.00 | $ 189.01 | $ 189.01 |
| 50196886 | 10/6/2018 | Westlaw research service | 1.00 | $ 227.92 | $ 227.92 |
| 50196885 | 10/6/2018 | Westlaw research service | 1.00 | $ 66.71 | $ 66.71 |
| 50196884 | 10/6/2018 | Westlaw research service | 1.00 | $ 38.91 | $ 38.91 |
| 50196883 | 10/6/2018 | Westlaw research service | 1.00 | $ 272.39 | $ 272.39 |
| 50196882 | 10/6/2018 | Westlaw research service | 1.00 | $ 550.68 | $ 550.68 |
| 50203905 | 10/8/2018 | Electronic Search Service | 1.00 | $ 17.50 | $ 17.50 |
| 50213178 | 10/10/2018 | HighQ Extranet Monthly Electronic Data Hosting | 1.00 | $ 25.00 | $ 25.00 |
| 50216257 | 10/11/2018 | Electronic Search Service | 1.00 | $ 20.00 | $ 20.00 |
| 50216256 | 10/11/2018 | Electronic Search Service | 1.00 | $ 12.50 | $ 12.50 |
| 50227030 | 10/13/2018 | Electronic Data Hosting | 1.10 | $ 7.50 | $ 8.25 |
| 50233726 | 10/16/2018 | Duplicating Charges (Color) | 6.00 | $ 0.57 | $ 3.42 |
| 50233725 | 10/16/2018 | Duplicating Charges (Color) | 31.00 | $ 0.57 | $ 17.67 |
| 50235502 | 10/16/2018 | Meals | 1.00 | $ 150.00 | $ 150.00 |
| 50246093 | 10/18/2018 | Ground transportation | 1.00 | $ 139.71 | $ 139.71 |
| 50246092 | 10/18/2018 | Ground transportation | 1.00 | $ 137.93 | $ 137.93 |
| 50245902 | 10/18/2018 | Overtime | 1.00 | $ 50.00 | $ 50.00 |
| 50244843 | 10/18/2018 | Westlaw research service | 1.00 | $ 27.76 | $ 27.76 |
| 50244842 | 10/18/2018 | Westlaw research service | 1.00 | $ 35.70 | $ 35.70 |
| 50244841 | 10/18/2018 | Westlaw research service | 1.00 | $ 51.00 | $ 51.00 |
| 50244840 | 10/18/2018 | Westlaw research service | 1.00 | $ 9.54 | $ 9.54 |
| 50244839 | 10/18/2018 | Westlaw research service | 1.00 | $ 113.53 | $ 113.53 |
| 50244838 | 10/18/2018 | Westlaw research service | 1.00 | $ 102.71 | $ 102.71 |
| 50244837 | 10/18/2018 | Westlaw research service | 1.00 | $ 1,656.78 | $ 1,656.78 |
| 50244836 | 10/18/2018 | Westlaw research service | 1.00 | $ 37.75 | $ 37.75 |
| 50244835 | 10/18/2018 | Westlaw research service | 1.00 | $ 66.71 | $ 66.71 |
| 50244834 | 10/18/2018 | Westlaw research service | 1.00 | $ 38.91 | $ 38.91 |
| 50244833 | 10/18/2018 | Westlaw research service | 1.00 | $ 94.50 | $ 94.50 |
| 50244832 | 10/18/2018 | Westlaw research service | 1.00 | $ 38.91 | $ 38.91 |
| 50262490 | 10/20/2018 | Duplicating Services | 1.00 | $ 196.99 | $ 196.99 |
| 50305731 | 10/30/2018 | Messenger Services | 1.00 | $ 671.25 | $ 671.25 |
| 50323257 | 10/31/2018 | Conference Calls | 1.00 | $ 4.34 | $ 4.34 |
| 50323256 | 10/31/2018 | Conference Calls | 1.00 | $ 2.44 | $ 2.44 |
| 50323255 | 10/31/2018 | Conference Calls | 1.00 | $ 4.14 | $ 4.14 |
| 50554830 | 10/31/2018 | Conference Calls | 1.00 | $ 12.87 | $ 12.87 |
| 50480720 | 10/31/2018 | Conference Calls | 1.00 | $ 3.47 | $ 3.47 |
| 50452218 | 10/31/2018 | Conference Calls | 1.00 | $ 5.00 | $ 5.00 |
| 50452217 | 10/31/2018 | Conference Calls | 1.00 | $ 3.52 | $ 3.52 |
| 50452216 | 10/31/2018 | Conference Calls | 1.00 | $ 10.27 | $ 10.27 |
| 50393914 | 11/3/2018 | Lexis research service | 1.00 | $ 124.94 | $ 124.94 |
| 50361975 | 11/3/2018 | Pacer Search Services | 6.00 | $ 0.10 | $ 0.60 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 50361974 | 11/3/2018 | Pacer Search Services | 14.00 | $ 0.10 | $ 1.40 |
| 50361973 | 11/3/2018 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 50361972 | 11/3/2018 | Pacer Search Services | 9.00 | $ 0.10 | $ 0.90 |
| 50361971 | 11/3/2018 | Pacer Search Services | 17.00 | $ 0.10 | $ 1.70 |
| 50361970 | 11/3/2018 | Pacer Search Services | 4.00 | $ 0.10 | $ 0.40 |
| 50361969 | 11/3/2018 | Pacer Search Services | 13.00 | $ 0.10 | $ 1.30 |
| 50361968 | 11/3/2018 | Pacer Search Services | 60.00 | $ 0.10 | $ 6.00 |
| 50361967 | 11/3/2018 | Pacer Search Services | 119.00 | $ 0.10 | $ 11.90 |
| 50361966 | 11/3/2018 | Pacer Search Services | 120.00 | $ 0.10 | $ 12.00 |
| 50361965 | 11/3/2018 | Pacer Search Services | 156.00 | $ 0.10 | $ 15.60 |
| 50361964 | 11/3/2018 | Pacer Search Services | 52.00 | $ 0.10 | $ 5.20 |
| 50361963 | 11/3/2018 | Pacer Search Services | 38.00 | $ 0.10 | $ 3.80 |
| 50361962 | 11/3/2018 | Pacer Search Services | 108.00 | $ 0.10 | $ 10.80 |
| 50361961 | 11/3/2018 | Pacer Search Services | 10.00 | $ 0.10 | $ 1.00 |
| 50361960 | 11/3/2018 | Pacer Search Services | 10.00 | $ 0.10 | $ 1.00 |
| 50361959 | 11/3/2018 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 50361958 | 11/3/2018 | Pacer Search Services | 26.00 | $ 0.10 | $ 2.60 |
| 50361957 | 11/3/2018 | Pacer Search Services | 143.00 | $ 0.10 | $ 14.30 |
| 50361956 | 11/3/2018 | Pacer Search Services | 10.00 | $ 0.10 | $ 1.00 |
| 50361955 | 11/3/2018 | Pacer Search Services | 302.00 | $ 0.10 | $ 30.20 |
| 50361954 | 11/3/2018 | Pacer Search Services | 43.00 | $ 0.10 | $ 4.30 |
| 50361953 | 11/3/2018 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 50361952 | 11/3/2018 | Pacer Search Services | 53.00 | $ 0.10 | $ 5.30 |
| 50361951 | 11/3/2018 | Pacer Search Services | 18.00 | $ 0.10 | $ 1.80 |
| 50361950 | 11/3/2018 | Pacer Search Services | 3.00 | $ 0.10 | $ 0.30 |
| 50361949 | 11/3/2018 | Pacer Search Services | 22.00 | $ 0.10 | $ 2.20 |
| 50361948 | 11/3/2018 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 50361947 | 11/3/2018 | Pacer Search Services | 55.00 | $ 0.10 | $ 5.50 |
| 50361946 | 11/3/2018 | Pacer Search Services | 129.00 | $ 0.10 | $ 12.90 |
| 50361945 | 11/3/2018 | Pacer Search Services | 41.00 | $ 0.10 | $ 4.10 |
| 50361944 | 11/3/2018 | Pacer Search Services | 41.00 | $ 0.10 | $ 4.10 |
| 50361943 | 11/3/2018 | Pacer Search Services | 28.00 | $ 0.10 | $ 2.80 |
| 50361942 | 11/3/2018 | Pacer Search Services | 90.00 | $ 0.10 | $ 9.00 |
| 50361941 | 11/3/2018 | Pacer Search Services | 17.00 | $ 0.10 | $ 1.70 |
| 50361940 | 11/3/2018 | Pacer Search Services | 46.00 | $ 0.10 | $ 4.60 |
| 50361939 | 11/3/2018 | Pacer Search Services | 88.00 | $ 0.10 | $ 8.80 |
| 50361938 | 11/3/2018 | Pacer Search Services | 49.00 | $ 0.10 | $ 4.90 |
| 50361937 | 11/3/2018 | Pacer Search Services | 40.00 | $ 0.10 | $ 4.00 |
| 50361936 | 11/3/2018 | Pacer Search Services | 66.00 | $ 0.10 | $ 6.60 |
| 50361935 | 11/3/2018 | Pacer Search Services | 79.00 | $ 0.10 | $ 7.90 |
| 50361934 | 11/3/2018 | Pacer Search Services | 227.00 | $ 0.10 | $ 22.70 |
| 50361933 | 11/3/2018 | Pacer Search Services | 43.00 | $ 0.10 | $ 4.30 |
| 50361932 | 11/3/2018 | Pacer Search Services | 363.00 | $ 0.10 | $ 36.30 |
| 50361931 | 11/3/2018 | Pacer Search Services | 7.00 | $ 0.10 | $ 0.70 |
| 50361930 | 11/3/2018 | Pacer Search Services | 5.00 | $ 0.10 | $ 0.50 |
| 50361929 | 11/3/2018 | Pacer Search Services | 178.00 | $ 0.10 | $ 17.80 |
| 50361928 | 11/3/2018 | Pacer Search Services | 60.00 | $ 0.10 | $ 6.00 |
| 50361927 | 11/3/2018 | Pacer Search Services | 27.00 | $ 0.10 | $ 2.70 |
| 50361926 | 11/3/2018 | Pacer Search Services | 238.00 | $ 0.10 | $ 23.80 |
| 50361925 | 11/3/2018 | Pacer Search Services | 136.00 | $ 0.10 | $ 13.60 |
| 50361924 | 11/3/2018 | Pacer Search Services | 408.00 | $ 0.10 | $ 40.80 |
| 50361923 | 11/3/2018 | Pacer Search Services | 97.00 | $ 0.10 | $ 9.70 |
| 50361922 | 11/3/2018 | Pacer Search Services | 138.00 | $ 0.10 | $ 13.80 |
| 50361921 | 11/3/2018 | Pacer Search Services | 13.00 | $ 0.10 | $ 1.30 |
| 50361920 | 11/3/2018 | Pacer Search Services | 18.00 | $ 0.10 | $ 1.80 |
| 50361919 | 11/3/2018 | Pacer Search Services | 328.00 | $ 0.10 | $ 32.80 |
| 50361918 | 11/3/2018 | Pacer Search Services | 5.00 | $ 0.10 | $ 0.50 |
| 50361917 | 11/3/2018 | Pacer Search Services | 48.00 | $ 0.10 | $ 4.80 |
| 50361916 | 11/3/2018 | Pacer Search Services | 171.00 | $ 0.10 | $ 17.10 |
| 50361915 | 11/3/2018 | Pacer Search Services | 370.00 | $ 0.10 | $ 37.00 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 50351744 | 11/6/2018 | Pacer Search Services | 60.00 | $ 0.10 | $ 6.00 |
| 50351743 | 11/6/2018 | Pacer Search Services | 104.00 | $ 0.10 | $ 10.40 |
| 50351742 | 11/6/2018 | Pacer Search Services | 2.00 | $ 0.10 | $ 0.20 |
| 50375644 | 11/10/2018 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 50383088 | 11/13/2018 | Electronic Data Hosting | 1.20 | $ 7.50 | $ 9.00 |
| 50494031 | 11/14/2018 | Conference Calls | 1.00 | $ 2.21 | $ 2.21 |
| 50407278 | 11/14/2018 | Conference Calls | 1.00 | $ 2.44 | $ 2.44 |
| 50407277 | 11/14/2018 | Conference Calls | 1.00 | $ 1.98 | $ 1.98 |
| 50407276 | 11/14/2018 | Conference Calls | 1.00 | $ 2.09 | $ 2.09 |
| 50407275 | 11/14/2018 | Conference Calls | 1.00 | $ 1.74 | $ 1.74 |
| 50407274 | 11/14/2018 | Conference Calls | 1.00 | $ 1.65 | $ 1.65 |
| 50422440 | 11/20/2018 | Conference Calls | 1.00 | $ 3.68 | $ 3.68 |
| 50418820 | 11/20/2018 | Westlaw research service | 1.00 | $ 116.74 | $ 116.74 |
| 50418819 | 11/20/2018 | Westlaw research service | 1.00 | $ 181.81 | $ 181.81 |
| 50418818 | 11/20/2018 | Westlaw research service | 1.00 | $ 294.30 | $ 294.30 |
| 50418817 | 11/20/2018 | Westlaw research service | 1.00 | $ 38.91 | $ 38.91 |
| 50418816 | 11/20/2018 | Westlaw research service | 1.00 | $ 136.36 | $ 136.36 |
| 50418815 | 11/20/2018 | Westlaw research service | 1.00 | $ 174.95 | $ 174.95 |
| 50490220 | 11/30/2018 | Pacer Search Services | 42.00 | $ 0.10 | $ 4.20 |
| 50490219 | 11/30/2018 | Pacer Search Services | 34.00 | $ 0.10 | $ 3.40 |
| 50490218 | 11/30/2018 | Pacer Search Services | 7.00 | $ 0.10 | $ 0.70 |
| 50490217 | 11/30/2018 | Pacer Search Services | 68.00 | $ 0.10 | $ 6.80 |
| 50490216 | 11/30/2018 | Pacer Search Services | 62.00 | $ 0.10 | $ 6.20 |
| 50490215 | 11/30/2018 | Pacer Search Services | 10.00 | $ 0.10 | $ 1.00 |
| 50490214 | 11/30/2018 | Pacer Search Services | 117.00 | $ 0.10 | $ 11.70 |
| 50490213 | 11/30/2018 | Pacer Search Services | 2.00 | $ 0.10 | $ 0.20 |
| 50490212 | 11/30/2018 | Pacer Search Services | 2.00 | $ 0.10 | $ 0.20 |
| 50490211 | 11/30/2018 | Pacer Search Services | 13.00 | $ 0.10 | $ 1.30 |
| 50490210 | 11/30/2018 | Pacer Search Services | 65.00 | $ 0.10 | $ 6.50 |
| 50490209 | 11/30/2018 | Pacer Search Services | 38.00 | $ 0.10 | $ 3.80 |
| 50490208 | 11/30/2018 | Pacer Search Services | 67.00 | $ 0.10 | $ 6.70 |
| 50476981 | 11/30/2018 | Pacer Search Services | 98.00 | $ 0.10 | $ 9.80 |
| 50476980 | 11/30/2018 | Pacer Search Services | 100.00 | $ 0.10 | $ 10.00 |
| 50476979 | 11/30/2018 | Pacer Search Services | 38.00 | $ 0.10 | $ 3.80 |
| 50476978 | 11/30/2018 | Pacer Search Services | 29.00 | $ 0.10 | $ 2.90 |
| 50476977 | 11/30/2018 | Pacer Search Services | 331.00 | $ 0.10 | $ 33.10 |
| 50476976 | 11/30/2018 | Pacer Search Services | 24.00 | $ 0.10 | $ 2.40 |
| 50476975 | 11/30/2018 | Pacer Search Services | 77.00 | $ 0.10 | $ 7.70 |
| 50476974 | 11/30/2018 | Pacer Search Services | 22.00 | $ 0.10 | $ 2.20 |
| 50476973 | 11/30/2018 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 50476972 | 11/30/2018 | Pacer Search Services | 18.00 | $ 0.10 | $ 1.80 |
| 50476971 | 11/30/2018 | Pacer Search Services | 176.00 | $ 0.10 | $ 17.60 |
| 50476970 | 11/30/2018 | Pacer Search Services | 28.00 | $ 0.10 | $ 2.80 |
| 50476969 | 11/30/2018 | Pacer Search Services | 88.00 | $ 0.10 | $ 8.80 |
| 50476968 | 11/30/2018 | Pacer Search Services | 13.00 | $ 0.10 | $ 1.30 |
| 50476967 | 11/30/2018 | Pacer Search Services | 35.00 | $ 0.10 | $ 3.50 |
| 50476966 | 11/30/2018 | Pacer Search Services | 66.00 | $ 0.10 | $ 6.60 |
| 50476965 | 11/30/2018 | Pacer Search Services | 234.00 | $ 0.10 | $ 23.40 |
| 50476964 | 11/30/2018 | Pacer Search Services | 37.00 | $ 0.10 | $ 3.70 |
| 50476963 | 11/30/2018 | Pacer Search Services | 59.00 | $ 0.10 | $ 5.90 |
| 50476962 | 11/30/2018 | Pacer Search Services | 25.00 | $ 0.10 | $ 2.50 |
| 50476961 | 11/30/2018 | Pacer Search Services | 10.00 | $ 0.10 | $ 1.00 |
| 50476960 | 11/30/2018 | Pacer Search Services | 118.00 | $ 0.10 | $ 11.80 |
| 50476959 | 11/30/2018 | Pacer Search Services | 59.00 | $ 0.10 | $ 5.90 |
| 50476958 | 11/30/2018 | Pacer Search Services | 6.00 | $ 0.10 | $ 0.60 |
| 50476957 | 11/30/2018 | Pacer Search Services | 10.00 | $ 0.10 | $ 1.00 |
| 50476956 | 11/30/2018 | Pacer Search Services | 7.00 | $ 0.10 | $ 0.70 |
| 50476955 | 11/30/2018 | Pacer Search Services | 254.00 | $ 0.10 | $ 25.40 |
| 50476954 | 11/30/2018 | Pacer Search Services | 10.00 | $ 0.10 | $ 1.00 |
| 50476953 | 11/30/2018 | Pacer Search Services | 364.00 | $ 0.10 | $ 36.40 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 50476952 | 11/30/2018 | Pacer Search Services | 169.00 | $ 0.10 | $ 16.90 |
| 50476951 | 11/30/2018 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 50476950 | 11/30/2018 | Pacer Search Services | 8.00 | $ 0.10 | $ 0.80 |
| 50476949 | 11/30/2018 | Pacer Search Services | 40.00 | $ 0.10 | $ 4.00 |
| 50476948 | 11/30/2018 | Pacer Search Services | 2.00 | $ 0.10 | $ 0.20 |
| 50606673 | 11/30/2018 | Pacer Search Services | 12.00 | $ 0.10 | $ 1.20 |
| 50606672 | 11/30/2018 | Pacer Search Services | 54.00 | $ 0.10 | $ 5.40 |
| 50606671 | 11/30/2018 | Pacer Search Services | 5.00 | $ 0.10 | $ 0.50 |
| 50606670 | 11/30/2018 | Pacer Search Services | 48.00 | $ 0.10 | $ 4.80 |
| 50606669 | 11/30/2018 | Pacer Search Services | 31.00 | $ 0.10 | $ 3.10 |
| 50502413 | 12/6/2018 | Filing Fees | 1.00 | $ 30.00 | $ 30.00 |
| 50502422 | 12/6/2018 | Ground transportation | 1.00 | $ 25.00 | $ 25.00 |
| 50502421 | 12/6/2018 | Ground transportation | 1.00 | $ 40.00 | $ 40.00 |
| 50502420 | 12/6/2018 | Ground transportation | 1.00 | $ 15.37 | $ 15.37 |
| 50498951 | 12/6/2018 | Pacer Search Services | 149.00 | $ 0.10 | $ 14.90 |
| 50498950 | 12/6/2018 | Pacer Search Services | 584.00 | $ 0.10 | $ 58.40 |
| 50498949 | 12/6/2018 | Pacer Search Services | 84.00 | $ 0.10 | $ 8.40 |
| 50498948 | 12/6/2018 | Pacer Search Services | 12.00 | $ 0.10 | $ 1.20 |
| 50498947 | 12/6/2018 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 50498946 | 12/6/2018 | Pacer Search Services | 101.00 | $ 0.10 | $ 10.10 |
| 50498945 | 12/6/2018 | Pacer Search Services | 88.00 | $ 0.10 | $ 8.80 |
| 50498944 | 12/6/2018 | Pacer Search Services | 53.00 | $ 0.10 | $ 5.30 |
| 50498943 | 12/6/2018 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 50498942 | 12/6/2018 | Pacer Search Services | 584.00 | $ 0.10 | $ 58.40 |
| 50498941 | 12/6/2018 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 50498940 | 12/6/2018 | Pacer Search Services | 65.00 | $ 0.10 | $ 6.50 |
| 50498939 | 12/6/2018 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 50498938 | 12/6/2018 | Pacer Search Services | 24.00 | $ 0.10 | $ 2.40 |
| 50498937 | 12/6/2018 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 50498936 | 12/6/2018 | Pacer Search Services | 85.00 | $ 0.10 | $ 8.50 |
| 50498935 | 12/6/2018 | Pacer Search Services | 7.00 | $ 0.10 | $ 0.70 |
| 50498934 | 12/6/2018 | Pacer Search Services | 6.00 | $ 0.10 | $ 0.60 |
| 50498933 | 12/6/2018 | Pacer Search Services | 10.00 | $ 0.10 | $ 1.00 |
| 50498932 | 12/6/2018 | Pacer Search Services | 16.00 | $ 0.10 | $ 1.60 |
| 50498931 | 12/6/2018 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 50523449 | 12/11/2018 | Electronic Search Service | 1.00 | $ 32.70 | $ 32.70 |
| 50523448 | 12/11/2018 | Electronic Search Service | 1.00 | $ 10.90 | $ 10.90 |
| 50531157 | 12/12/2018 | Messenger Services | 1.00 | $ 35.25 | $ 35.25 |
| 50538498 | 12/13/2018 | Electronic Search Service | 1.00 | $ 19.07 | $ 19.07 |
| 50538497 | 12/13/2018 | Electronic Search Service | 1.00 | $ 8.17 | $ 8.17 |
| 50540389 | 12/13/2018 | Messenger Services | 1.00 | $ 14.50 | $ 14.50 |
| 50543854 | 12/14/2018 | Electronic Data Hosting | 1.20 | $ 7.50 | $ 9.00 |
| 50564181 | 12/18/2018 | Filing Fees | 1.00 | $ 15.00 | $ 15.00 |
| 50595713 | 12/21/2018 | Conference Calls | 1.00 | $ 2.62 | $ 2.62 |
| 50590157 | 12/21/2018 | Conference Calls | 1.00 | $ 2.96 | $ 2.96 |
| 50590156 | 12/21/2018 | Conference Calls | 1.00 | $ 0.75 | $ 0.75 |
| 50590155 | 12/21/2018 | Conference Calls | 1.00 | $ 1.52 | $ 1.52 |
| 50592551 | 12/22/2018 | Federal Express delivery | 1.00 | $ 8.35 | $ 8.35 |
| 50592550 | 12/22/2018 | Federal Express delivery | 1.00 | $ 8.35 | $ 8.35 |
| 50653187 | 1/11/2019 | Duplicating charges | 60.00 | $ 0.15 | $ 9.00 |
| 50653186 | 1/11/2019 | Duplicating charges | 60.00 | $ 0.15 | $ 9.00 |
| 50651584 | 1/11/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 50729004 | 1/12/2019 | Conference Calls | 1.00 | $ 2.22 | $ 2.22 |
| 50679927 | 1/12/2019 | Conference Calls | 1.00 | $ 1.50 | $ 1.50 |
| 50679926 | 1/12/2019 | Conference Calls | 1.00 | $ 2.11 | $ 2.11 |
| 50679925 | 1/12/2019 | Conference Calls | 1.00 | $ 0.86 | $ 0.86 |
| 50679924 | 1/12/2019 | Conference Calls | 1.00 | $ 0.54 | $ 0.54 |
| 50675637 | 1/12/2019 | Pacer Search Services | 14.00 | $ 0.10 | $ 1.40 |
| 50675636 | 1/12/2019 | Pacer Search Services | 37.00 | $ 0.10 | $ 3.70 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 50675635 | 1/12/2019 | Pacer Search Services | 20.00 | $ 0.10 | $ 2.00 |
| 50666013 | 1/15/2019 | Electronic Data Hosting | 1.30 | $ 7.50 | $ 9.75 |
| 50667312 | 1/15/2019 | Postage | 1.00 | $ 6.05 | $ 6.05 |
| 50671904 | 1/16/2019 | Electronic Search Service | 1.00 | $ 19.07 | $ 19.07 |
| 50681976 | 1/16/2019 | Pacer Search Services | 5.00 | $ 0.10 | $ 0.50 |
| 50681975 | 1/16/2019 | Pacer Search Services | 60.00 | $ 0.10 | $ 6.00 |
| 50681974 | 1/16/2019 | Pacer Search Services | 40.00 | $ 0.10 | $ 4.00 |
| 50681973 | 1/16/2019 | Pacer Search Services | 45.00 | $ 0.10 | $ 4.50 |
| 50681972 | 1/16/2019 | Pacer Search Services | 39.00 | $ 0.10 | $ 3.90 |
| 50681971 | 1/16/2019 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 50681970 | 1/16/2019 | Pacer Search Services | 81.00 | $ 0.10 | $ 8.10 |
| 50681969 | 1/16/2019 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 50681968 | 1/16/2019 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 50681967 | 1/16/2019 | Pacer Search Services | 261.00 | $ 0.10 | $ 26.10 |
| 50687253 | 1/17/2019 | Pacer Search Services | 43.00 | $ 0.10 | $ 4.30 |
| 50691440 | 1/18/2019 | Filing Fees | 1.00 | $ 400.00 | $ 400.00 |
| 50693144 | 1/18/2019 | Westlaw research service | 1.00 | $ 288.00 | $ 288.00 |
| 50709301 | 1/23/2019 | Air Transportation | 1.00 | $ 905.67 | $ 905.67 |
| 50709303 | 1/23/2019 | Travel Agency Fee | 1.00 | $ 41.00 | $ 41.00 |
| 50709302 | 1/23/2019 | Travel Agency Fee | 1.00 | $ 41.00 | $ 41.00 |
| 50709304 | 1/23/2019 | Travel/Lodging | 1.00 | $ 274.37 | $ 274.37 |
| 50714331 | 1/24/2019 | Pacer Search Services | 32.00 | $ 0.10 | $ 3.20 |
| 50714330 | 1/24/2019 | Pacer Search Services | 22.00 | $ 0.10 | $ 2.20 |
| 50726488 | 1/25/2019 | Pacer Search Services | 98.00 | $ 0.10 | $ 9.80 |
| 50726487 | 1/25/2019 | Pacer Search Services | 120.00 | $ 0.10 | $ 12.00 |
| 50726486 | 1/25/2019 | Pacer Search Services | 9.00 | $ 0.10 | $ 0.90 |
| 50726485 | 1/25/2019 | Pacer Search Services | 8.00 | $ 0.10 | $ 0.80 |
| 50726484 | 1/25/2019 | Pacer Search Services | 42.00 | $ 0.10 | $ 4.20 |
| 50726483 | 1/25/2019 | Pacer Search Services | 23.00 | $ 0.10 | $ 2.30 |
| 50726482 | 1/25/2019 | Pacer Search Services | 48.00 | $ 0.10 | $ 4.80 |
| 50726481 | 1/25/2019 | Pacer Search Services | 157.00 | $ 0.10 | $ 15.70 |
| 50731989 | 1/29/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 50769899 | 1/30/2019 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 50769898 | 1/30/2019 | Pacer Search Services | 39.00 | $ 0.10 | $ 3.90 |
| 50769897 | 1/30/2019 | Pacer Search Services | 75.00 | $ 0.10 | $ 7.50 |
| 50769896 | 1/30/2019 | Pacer Search Services | 276.00 | $ 0.10 | $ 27.60 |
| 50769895 | 1/30/2019 | Pacer Search Services | 38.00 | $ 0.10 | $ 3.80 |
| 50769894 | 1/30/2019 | Pacer Search Services | 48.00 | $ 0.10 | $ 4.80 |
| 50769893 | 1/30/2019 | Pacer Search Services | 166.00 | $ 0.10 | $ 16.60 |
| 50769892 | 1/30/2019 | Pacer Search Services | 586.00 | $ 0.10 | $ 58.60 |
| 50769891 | 1/30/2019 | Pacer Search Services | 61.00 | $ 0.10 | $ 6.10 |
| 50769890 | 1/30/2019 | Pacer Search Services | 120.00 | $ 0.10 | $ 12.00 |
| 50769889 | 1/30/2019 | Pacer Search Services | 47.00 | $ 0.10 | $ 4.70 |
| 50769888 | 1/30/2019 | Pacer Search Services | 20.00 | $ 0.10 | $ 2.00 |
| 50757508 | 2/5/2019 | Duplicating charges | 1.00 | $ 0.15 | $ 0.15 |
| 50757507 | 2/5/2019 | Duplicating charges | 32.00 | $ 0.15 | $ 4.80 |
| 50757511 | 2/5/2019 | Duplicating charges | 35.00 | $ 0.15 | $ 5.25 |
| 50757510 | 2/5/2019 | Duplicating charges | 80.00 | $ 0.15 | $ 12.00 |
| 50757509 | 2/5/2019 | Duplicating Charges (Color) | 8.00 | $ 0.57 | $ 4.56 |
| 50764356 | 2/6/2019 | Duplicating Charges (Color) | 11.00 | $ 0.57 | $ 6.27 |
| 50764355 | 2/6/2019 | Duplicating Charges (Color) | 35.00 | $ 0.57 | $ 19.95 |
| 50764354 | 2/6/2019 | Duplicating Charges (Color) | 30.00 | $ 0.57 | $ 17.10 |
| 50764353 | 2/6/2019 | Duplicating Charges (Color) | 64.00 | $ 0.57 | $ 36.48 |
| 50764352 | 2/6/2019 | Duplicating Charges (Color) | 5.00 | $ 0.57 | $ 2.85 |
| 50764351 | 2/6/2019 | Duplicating Charges (Color) | 30.00 | $ 0.57 | $ 17.10 |
| 50764350 | 2/6/2019 | Duplicating Charges (Color) | 17.00 | $ 0.57 | $ 9.69 |
| 50764349 | 2/6/2019 | Duplicating Charges (Color) | 14.00 | $ 0.57 | $ 7.98 |
| 50764348 | 2/6/2019 | Duplicating Charges (Color) | 10.00 | $ 0.57 | $ 5.70 |
| 50764347 | 2/6/2019 | Duplicating Charges (Color) | 9.00 | $ 0.57 | $ 5.13 |
| 50764346 | 2/6/2019 | Duplicating Charges (Color) | 8.00 | $ 0.57 | $ 4.56 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 50785270 | 2/7/2019 | Air Transportation | 1.00 | $ 1,001.19 | $ 1,001.19 |
| 50785273 | 2/7/2019 | Ground Transportation - Out of Town | 1.00 | $ 42.50 | $ 42.50 |
| 50785276 | 2/7/2019 | Meals - Out of Town | 1.00 | $ 21.28 | $ 21.28 |
| 50785274 | 2/7/2019 | Meals - Out of Town | 1.00 | $ 39.00 | $ 39.00 |
| 50785272 | 2/7/2019 | Meals - Out of Town | 1.00 | $ 37.21 | $ 37.21 |
| 50785271 | 2/7/2019 | Travel Agency Fee | 1.00 | $ 41.00 | $ 41.00 |
| 50785275 | 2/7/2019 | Travel/Lodging | 1.00 | $ 369.07 | $ 369.07 |
| 50790817 | 2/8/2019 | Messenger Services | 1.00 | $ 32.75 | $ 32.75 |
| 50790816 | 2/8/2019 | Messenger Services | 1.00 | $ 385.00 | $ 385.00 |
| 50802903 | 2/12/2019 | Air Transportation | 1.00 | $ 456.00 | $ 456.00 |
| 50817386 | 2/12/2019 | Conference Calls | 1.00 | $ 0.90 | $ 0.90 |
| 50817385 | 2/12/2019 | Conference Calls | 1.00 | $ 2.05 | $ 2.05 |
| 50817384 | 2/12/2019 | Conference Calls | 1.00 | $ 1.86 | $ 1.86 |
| 50817383 | 2/12/2019 | Conference Calls | 1.00 | $ 1.38 | $ 1.38 |
| 50817382 | 2/12/2019 | Conference Calls | 1.00 | $ 4.80 | $ 4.80 |
| 50800329 | 2/12/2019 | Electronic Data Hosting | 1.30 | $ 7.50 | $ 9.75 |
| 50802902 | 2/12/2019 | Ground Transportation - Out of Town | 1.00 | $ 28.74 | $ 28.74 |
| 50802901 | 2/12/2019 | Ground Transportation - Out of Town | 1.00 | $ 65.15 | $ 65.15 |
| 50815834 | 2/15/2019 | Ground transportation | 1.00 | $ 20.00 | $ 20.00 |
| 50815833 | 2/15/2019 | Ground transportation | 1.00 | $ 20.00 | $ 20.00 |
| 50815832 | 2/15/2019 | Meals | 1.00 | $ 16.81 | $ 16.81 |
| 50815831 | 2/15/2019 | Meals | 1.00 | $ 4.65 | $ 4.65 |
| 50820162 | 2/15/2019 | Postage | 1.00 | $ 8.70 | $ 8.70 |
| 50842598 | 2/21/2019 | Ground transportation | 1.00 | $ 5.80 | $ 5.80 |
| 50839733 | 2/21/2019 | Overtime | 1.25 | $ 50.00 | $ 62.50 |
| 50839067 | 2/21/2019 | Proofreading | 1.00 | $ 50.00 | $ 50.00 |
| 50839071 | 2/21/2019 | Word Processing | 2.25 | $ 50.00 | $ 112.50 |
| 50839070 | 2/21/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 50839069 | 2/21/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 50839068 | 2/21/2019 | Word Processing | 0.50 | $ 50.00 | $ 25.00 |
| 50885129 | 2/23/2019 | Conference Calls | 1.00 | $ 2.61 | $ 2.61 |
| 50872335 | 2/23/2019 | Conference Calls | 1.00 | $ 1.78 | $ 1.78 |
| 50866390 | 2/27/2019 | Ground transportation | 1.00 | $ 5.80 | $ 5.80 |
| 50866388 | 2/27/2019 | Ground transportation | 1.00 | $ 7.40 | $ 7.40 |
| 50866389 | 2/27/2019 | Meals | 1.00 | $ 14.67 | $ 14.67 |
| 50909373 | 3/1/2019 | Electronic Search Service | 1.00 | $ 5.45 | $ 5.45 |
| 50971413 | 3/5/2019 | Electronic Search Service | 1.00 | $ 8.13 | $ 8.13 |
| 50900599 | 3/6/2019 | Messenger Services | 1.00 | $ 31.25 | $ 31.25 |
| 50900598 | 3/6/2019 | Messenger Services | 1.00 | $ 28.75 | $ 28.75 |
| 50909463 | 3/7/2019 | Messenger Services | 1.00 | $ 55.25 | $ 55.25 |
| 50909462 | 3/7/2019 | Messenger Services | 1.00 | $ 55.25 | $ 55.25 |
| 50913546 | 3/8/2019 | Messenger Services | 1.00 | $ 28.75 | $ 28.75 |
| 50921641 | 3/9/2019 | Conference Calls | 1.00 | $ 6.24 | $ 6.24 |
| 50921640 | 3/9/2019 | Conference Calls | 1.00 | $ 1.09 | $ 1.09 |
| 50925341 | 3/12/2019 | Electronic Data Hosting | 1.30 | $ 7.50 | $ 9.75 |
| 50936068 | 3/13/2019 | Ground transportation | 1.00 | $ 18.00 | $ 18.00 |
| 51162337 | 3/23/2019 | Conference Calls | 1.00 | $ 6.05 | $ 6.05 |
| 51030064 | 4/4/2019 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 51030063 | 4/4/2019 | Duplicating Charges (Color) | 17.00 | $ 0.57 | $ 9.69 |
| 51030062 | 4/4/2019 | Duplicating Charges (Color) | 48.00 | $ 0.57 | $ 27.36 |
| 51056563 | 4/5/2019 | Electronic Search Service | 1.00 | $ 10.90 | $ 10.90 |
| 51037799 | 4/5/2019 | Westlaw research service | 1.00 | $ 140.28 | $ 140.28 |
| 51053920 | 4/9/2019 | Electronic Data Hosting | 1.30 | $ 7.50 | $ 9.75 |
| 51145119 | 4/10/2019 | Conference Calls | 1.00 | $ 7.10 | $ 7.10 |
| 51068016 | 4/12/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 51068015 | 4/12/2019 | Word Processing | 0.75 | $ 50.00 | $ 37.50 |
| 51085961 | 4/13/2019 | Pacer Search Services | 70.00 | $ 0.10 | $ 7.00 |
| 51085960 | 4/13/2019 | Pacer Search Services | 96.00 | $ 0.10 | $ 9.60 |
| 51085959 | 4/13/2019 | Pacer Search Services | 60.00 | $ 0.10 | $ 6.00 |
| 51085958 | 4/13/2019 | Pacer Search Services | 18.00 | $ 0.10 | $ 1.80 |
| 51085957 | 4/13/2019 | Pacer Search Services | 52.00 | $ 0.10 | $ 5.20 |
| 51085956 | 4/13/2019 | Pacer Search Services | 57.00 | $ 0.10 | $ 5.70 |
| 51085955 | 4/13/2019 | Pacer Search Services | 57.00 | $ 0.10 | $ 5.70 |
| 51074704 | 4/13/2019 | Proofreading | 0.25 | $ 50.00 | $ 12.50 |
| 51074705 | 4/13/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 51100174 | 4/17/2019 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 51100173 | 4/17/2019 | Pacer Search Services | 15.00 | $ 0.10 | $ 1.50 |
| 51094421 | 4/17/2019 | Westlaw research service | 1.00 | $ 214.50 | $ 214.50 |
| 51108614 | 4/19/2019 | Ground transportation | 1.00 | $ 18.00 | $ 18.00 |
| 51115421 | 4/19/2019 | Pacer Search Services | 48.00 | $ 0.10 | $ 4.80 |
| 51105450 | 4/19/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 51105449 | 4/19/2019 | Word Processing | 0.75 | $ 50.00 | $ 37.50 |
| 51105448 | 4/19/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 51105447 | 4/19/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 51123589 | 4/23/2019 | Pacer Search Services | 2.00 | $ 0.10 | $ 0.20 |
| 51123588 | 4/23/2019 | Pacer Search Services | 5.00 | $ 0.10 | $ 0.50 |
| 51123587 | 4/23/2019 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 51126677 | 4/24/2019 | Lexis research service | 1.00 | $ 76.20 | $ 76.20 |
| 51140235 | 4/24/2019 | Messenger Services | 1.00 | $ 45.25 | $ 45.25 |
| 51136285 | 4/24/2019 | Pacer Search Services | 51.00 | $ 0.10 | $ 5.10 |
| 51136284 | 4/24/2019 | Pacer Search Services | 127.00 | $ 0.10 | $ 12.70 |
| 51136283 | 4/24/2019 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 51136282 | 4/24/2019 | Pacer Search Services | 74.00 | $ 0.10 | $ 7.40 |
| 51136281 | 4/24/2019 | Pacer Search Services | 56.00 | $ 0.10 | $ 5.60 |
| 51136280 | 4/24/2019 | Pacer Search Services | 9.00 | $ 0.10 | $ 0.90 |
| 51136279 | 4/24/2019 | Pacer Search Services | 25.00 | $ 0.10 | $ 2.50 |
| 51153295 | 4/26/2019 | Pacer Search Services | 5.00 | $ 0.10 | $ 0.50 |
| 51153294 | 4/26/2019 | Pacer Search Services | 44.00 | $ 0.10 | $ 4.40 |
| 51153293 | 4/26/2019 | Pacer Search Services | 18.00 | $ 0.10 | $ 1.80 |
| 51153292 | 4/26/2019 | Pacer Search Services | 7.00 | $ 0.10 | $ 0.70 |
| 51153291 | 4/26/2019 | Pacer Search Services | 98.00 | $ 0.10 | $ 9.80 |
| 51153290 | 4/26/2019 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 51153289 | 4/26/2019 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 51153288 | 4/26/2019 | Pacer Search Services | 105.00 | $ 0.10 | $ 10.50 |
| 51153287 | 4/26/2019 | Pacer Search Services | 2.00 | $ 0.10 | $ 0.20 |
| 51153286 | 4/26/2019 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 51153285 | 4/26/2019 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 51174293 | 4/30/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 51285694 | 5/7/2019 | Electronic Search Service | 1.00 | $ 21.79 | $ 21.79 |
| 51285693 | 5/7/2019 | Electronic Search Service | 1.00 | $ 13.62 | $ 13.62 |
| 51217496 | 5/9/2019 | Conference Calls | 1.00 | $ 0.97 | $ 0.97 |
| 51232586 | 5/15/2019 | Electronic Data Hosting | 1.30 | $ 7.50 | $ 9.75 |
| 51268146 | 5/23/2019 | Duplicating Charges (Color) | 34.00 | $ 0.57 | $ 19.38 |
| 51274232 | 5/24/2019 | Duplicating Charges (Color) | 34.00 | $ 0.57 | $ 19.38 |
| 51274231 | 5/24/2019 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 51274230 | 5/24/2019 | Duplicating Charges (Color) | 12.00 | $ 0.57 | $ 6.84 |
| 51806862 | 5/25/2019 | Conference Calls | 1.00 | $ 1.76 | $ 1.76 |
| 51806861 | 5/25/2019 | Conference Calls | 1.00 | $ 4.53 | $ 4.53 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 51806860 | 5/25/2019 | Conference Calls | 1.00 | $ 4.26 | $ 4.26 |
| 51280318 | 5/28/2019 | Proofreading | 0.25 | $ 50.00 | $ 12.50 |
| 51280320 | 5/28/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 51280319 | 5/28/2019 | Word Processing | 0.50 | $ 50.00 | $ 25.00 |
| 51319284 | 5/31/2019 | Westlaw research service | 1.00 | $ 85.80 | $ 85.80 |
| 51319283 | 5/31/2019 | Westlaw research service | 1.00 | $ 91.80 | $ 91.80 |
| 51386745 | 6/4/2019 | Electronic Search Service | 1.00 | $ 2.72 | $ 2.72 |
| 51386744 | 6/4/2019 | Electronic Search Service | 1.00 | $ 19.42 | $ 19.42 |
| 51386743 | 6/4/2019 | Electronic Search Service | 1.00 | $ 19.08 | $ 19.08 |
| 51352881 | 6/12/2019 | Electronic Data Hosting | 1.30 | $ 7.50 | $ 9.75 |
| 51400425 | 6/22/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 51448556 | 7/3/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 51467253 | 7/9/2019 | Duplicating Charges (Color) | 220.00 | $ 0.57 | $ 125.40 |
| 51485515 | 7/11/2019 | Parking | 1.00 | $ 45.40 | $ 45.40 |
| 51485514 | 7/11/2019 | Parking | 1.00 | $ 45.40 | $ 45.40 |
| 51485513 | 7/11/2019 | Parking | 1.00 | $ 45.40 | $ 45.40 |
| 51485512 | 7/11/2019 | Parking | 1.00 | $ 45.40 | $ 45.40 |
| 51485511 | 7/11/2019 | Parking | 1.00 | $ 45.40 | $ 45.40 |
| 51485510 | 7/11/2019 | Parking | 1.00 | $ 45.40 | $ 45.40 |
| 51490778 | 7/12/2019 | Electronic Data Hosting | 1.50 | $ 7.50 | $ 11.25 |
| 51496451 | 7/13/2019 | Duplicating charges | 18.00 | $ 0.15 | $ 2.70 |
| 51563721 | 7/19/2019 | Electronic Search Service | 1.00 | $ 15.00 | $ 15.00 |
| 51547040 | 7/25/2019 | Westlaw research service | 1.00 | $ 42.90 | $ 42.90 |
| 51547039 | 7/25/2019 | Westlaw research service | 1.00 | $ 30.60 | $ 30.60 |
| 51547038 | 7/25/2019 | Westlaw research service | 1.00 | $ 85.80 | $ 85.80 |
| 51547037 | 7/25/2019 | Westlaw research service | 1.00 | $ 10.80 | $ 10.80 |
| 51547036 | 7/25/2019 | Westlaw research service | 1.00 | $ 171.60 | $ 171.60 |
| 51547035 | 7/25/2019 | Westlaw research service | 1.00 | $ 343.20 | $ 343.20 |
| 51547034 | 7/25/2019 | Westlaw research service | 1.00 | $ 61.20 | $ 61.20 |
| 51547033 | 7/25/2019 | Westlaw research service | 1.00 | $ 42.90 | $ 42.90 |
| 51547032 | 7/25/2019 | Westlaw research service | 1.00 | $ 42.90 | $ 42.90 |
| 51547031 | 7/25/2019 | Westlaw research service | 1.00 | $ 30.60 | $ 30.60 |
| 51561251 | 7/26/2019 | Pacer Search Services | 13.00 | $ 0.10 | $ 1.30 |
| 51561250 | 7/26/2019 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 51561249 | 7/26/2019 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 51575295 | 7/27/2019 | Pacer Search Services | 212.00 | $ 0.10 | $ 21.20 |
| 51575294 | 7/27/2019 | Pacer Search Services | 4.00 | $ 0.10 | $ 0.40 |
| 51575293 | 7/27/2019 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 51568800 | 7/29/2019 | Meals | 1.00 | $ 171.26 | $ 171.26 |
| 51806864 | 7/31/2019 | Conference Calls | 1.00 | $ 3.26 | $ 3.26 |
| 51806863 | 7/31/2019 | Conference Calls | 1.00 | $ 1.35 | $ 1.35 |
| 51598817 | 7/31/2019 | Pacer Search Services | 25.00 | $ 0.10 | $ 2.50 |
| 51655843 | 8/6/2019 | Electronic Search Service | 1.00 | $ 12.50 | $ 12.50 |
| 51655842 | 8/6/2019 | Electronic Search Service | 1.00 | $ 12.50 | $ 12.50 |
| 51637075 | 8/7/2019 | Westlaw research service | 1.00 | $ 42.90 | $ 42.90 |
| 51637074 | 8/7/2019 | Westlaw research service | 1.00 | $ 41.40 | $ 41.40 |
| 51668618 | 8/13/2019 | Electronic Data Hosting | 1.50 | $ 7.50 | $ 11.25 |
| 51728699 | 8/27/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 51773603 | 8/29/2019 | Conference Calls | 1.00 | $ 0.04 | $ 0.04 |
| 51773602 | 8/29/2019 | Conference Calls | 1.00 | $ 0.67 | $ 0.67 |
| 51767526 | 9/4/2019 | Duplicating Charges (Color) | 5.00 | $ 0.57 | $ 2.85 |
| 51767525 | 9/4/2019 | Duplicating Charges (Color) | 4.00 | $ 0.57 | $ 2.28 |
| 51767524 | 9/4/2019 | Duplicating Charges (Color) | 31.00 | $ 0.57 | $ 17.67 |
| 51784558 | 9/9/2019 | Publications | 1.00 | $ 5.00 | $ 5.00 |
| 51787717 | 9/10/2019 | Duplicating Charges (Color) | 31.00 | $ 0.57 | $ 17.67 |
| 51787716 | 9/10/2019 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 51787715 | 9/10/2019 | Duplicating Charges (Color) | 4.00 | $ 0.57 | $ 2.28 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 51787714 | 9/10/2019 | Duplicating Charges (Color) | 5.00 | $ 0.57 | $ 2.85 |
| 51787713 | 9/10/2019 | Duplicating Charges (Color) | 2.00 | $ 0.57 | $ 1.14 |
| 51798594 | 9/11/2019 | Electronic Data Hosting | 1.60 | $ 7.50 | $ 12.00 |
| 51805880 | 9/12/2019 | Ground transportation | 1.00 | $ 18.00 | $ 18.00 |
| 51825097 | 9/17/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 51847715 | 9/20/2019 | Electronic Search Service | 1.00 | $ 2.50 | $ 2.50 |
| 51847714 | 9/20/2019 | Electronic Search Service | 1.00 | $ 17.80 | $ 17.80 |
| 51847713 | 9/20/2019 | Electronic Search Service | 1.00 | $ 17.50 | $ 17.50 |
| 51867628 | 9/25/2019 | Westlaw research service | 1.00 | $ 85.80 | $ 85.80 |
| 51867627 | 9/25/2019 | Westlaw research service | 1.00 | $ 30.60 | $ 30.60 |
| 51903729 | 9/30/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 51903728 | 9/30/2019 | Word Processing | 0.75 | $ 50.00 | $ 37.50 |
| 51910388 | 10/4/2019 | Word Processing | 1.00 | $ 50.00 | $ 50.00 |
| 51910387 | 10/4/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 51991102 | 10/12/2019 | Conference Calls | 1.00 | $ 1.31 | $ 1.31 |
| 51991101 | 10/12/2019 | Conference Calls | 1.00 | $ 4.37 | $ 4.37 |
| 51991100 | 10/12/2019 | Conference Calls | 1.00 | $ 4.21 | $ 4.21 |
| 51991099 | 10/12/2019 | Conference Calls | 1.00 | $ 1.50 | $ 1.50 |
| 51991098 | 10/12/2019 | Conference Calls | 1.00 | $ 1.75 | $ 1.75 |
| 51976794 | 10/12/2019 | Conference Calls | 1.00 | $ 7.38 | $ 7.38 |
| 51952658 | 10/15/2019 | Publications | 1.00 | $ 20.00 | $ 20.00 |
| 51952657 | 10/15/2019 | Publications | 1.00 | $ 2.50 | $ 2.50 |
| 51964503 | 10/17/2019 | Ground transportation | 1.00 | $ 18.00 | $ 18.00 |
| 52003356 | 10/22/2019 | Electronic Data Hosting | 1.60 | $ 7.50 | $ 12.00 |
| 52002198 | 10/24/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52008160 | 10/25/2019 | Proofreading | 0.50 | $ 50.00 | $ 25.00 |
| 52008159 | 10/25/2019 | Proofreading | 0.25 | $ 50.00 | $ 12.50 |
| 52008163 | 10/25/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52008162 | 10/25/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52008161 | 10/25/2019 | Word Processing | 1.25 | $ 50.00 | $ 62.50 |
| 52149658 | 11/5/2019 | Pacer Search Services | 92.00 | $ 0.10 | $ 9.20 |
| 52149657 | 11/5/2019 | Pacer Search Services | 3.00 | $ 0.10 | $ 0.30 |
| 52149656 | 11/5/2019 | Pacer Search Services | 18.00 | $ 0.10 | $ 1.80 |
| 52149655 | 11/5/2019 | Pacer Search Services | 51.00 | $ 0.10 | $ 5.10 |
| 52149654 | 11/5/2019 | Pacer Search Services | 2.00 | $ 0.10 | $ 0.20 |
| 52149653 | 11/5/2019 | Pacer Search Services | 8.00 | $ 0.10 | $ 0.80 |
| 52149652 | 11/5/2019 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 52149651 | 11/5/2019 | Pacer Search Services | 35.00 | $ 0.10 | $ 3.50 |
| 52149650 | 11/5/2019 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 52079264 | 11/8/2019 | Publications | 1.00 | $ 15.00 | $ 15.00 |
| 52079263 | 11/8/2019 | Publications | 1.00 | $ 2.50 | $ 2.50 |
| 52129655 | 11/9/2019 | Westlaw research service | 1.00 | $ 187.04 | $ 187.04 |
| 52129654 | 11/9/2019 | Westlaw research service | 1.00 | $ 280.57 | $ 280.57 |
| 52129653 | 11/9/2019 | Westlaw research service | 1.00 | $ 233.81 | $ 233.81 |
| 52129652 | 11/9/2019 | Westlaw research service | 1.00 | $ 46.76 | $ 46.76 |
| 52179332 | 11/13/2019 | Conference Calls | 1.00 | $ 0.08 | $ 0.08 |
| 52179331 | 11/13/2019 | Conference Calls | 1.00 | $ 14.98 | $ 14.98 |
| 52179330 | 11/13/2019 | Conference Calls | 1.00 | $ 2.82 | $ 2.82 |
| 52179329 | 11/13/2019 | Conference Calls | 1.00 | $ 18.84 | $ 18.84 |
| 52092313 | 11/13/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52092309 | 11/13/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52102499 | 11/14/2019 | Overtime | 1.75 | $ 50.00 | $ 87.50 |
| 52119549 | 11/16/2019 | Duplicating charges | 8.00 | $ 0.15 | $ 1.20 |
| 52119548 | 11/16/2019 | Duplicating charges | 128.00 | $ 0.15 | $ 19.20 |
| 52119547 | 11/16/2019 | Duplicating charges | 24.00 | $ 0.15 | $ 3.60 |
| 52119546 | 11/16/2019 | Duplicating charges | 8.00 | $ 0.15 | $ 1.20 |
| 52119545 | 11/16/2019 | Duplicating charges | 54.00 | $ 0.15 | $ 8.10 |
| 52176780 | 11/21/2019 | Westlaw research service | 1.00 | $ 93.52 | $ 93.52 |
| 52155422 | 11/23/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52172380 | 11/27/2019 | Electronic Data Hosting | 1.60 | $ 7.50 | $ 12.00 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 52210810 | 12/5/2019 | Messenger Services | 1.00 | $ 45.25 | $ 45.25 |
| 52210809 | 12/5/2019 | Messenger Services | 1.00 | $ 90.50 | $ 90.50 |
| 52219879 | 12/5/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52219878 | 12/5/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52236114 | 12/7/2019 | Westlaw research service | 1.00 | $ 480.14 | $ 480.14 |
| 52236113 | 12/7/2019 | Westlaw research service | 1.00 | $ 471.90 | $ 471.90 |
| 52236112 | 12/7/2019 | Westlaw research service | 1.00 | $ 42.90 | $ 42.90 |
| 52236111 | 12/7/2019 | Westlaw research service | 1.00 | $ 30.60 | $ 30.60 |
| 52223404 | 12/9/2019 | Messenger Services | 1.00 | $ 45.13 | $ 45.13 |
| 52243222 | 12/10/2019 | Electronic Search Service | 1.00 | $ 10.00 | $ 10.00 |
| 52252900 | 12/11/2019 | Electronic Data Hosting | 1.60 | $ 7.50 | $ 12.00 |
| 52297451 | 12/13/2019 | Conference Calls | 1.00 | $ 4.75 | $ 4.75 |
| 52266483 | 12/13/2019 | Conference Calls | 1.00 | $ 10.44 | $ 10.44 |
| 52255954 | 12/14/2019 | Duplicating charges | 8.00 | $ 0.15 | $ 1.20 |
| 52255955 | 12/14/2019 | Duplicating Charges (Color) | 4.00 | $ 0.57 | $ 2.28 |
| 52271936 | 12/17/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52271935 | 12/17/2019 | Word Processing | 1.75 | $ 50.00 | $ 87.50 |
| 52271934 | 12/17/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52302561 | 12/20/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52302560 | 12/20/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52302559 | 12/20/2019 | Word Processing | 1.00 | $ 50.00 | $ 50.00 |
| 52302558 | 12/20/2019 | Word Processing | 1.50 | $ 50.00 | $ 75.00 |
| 52308990 | 12/24/2019 | Postage | 1.00 | $ 25.50 | $ 25.50 |
| 52308162 | 12/24/2019 | Westlaw research service | 1.00 | $ 126.73 | $ 126.73 |
| 52308161 | 12/24/2019 | Westlaw research service | 1.00 | $ 42.90 | $ 42.90 |
| 52308160 | 12/24/2019 | Westlaw research service | 1.00 | $ 50.10 | $ 50.10 |
| 52308159 | 12/24/2019 | Westlaw research service | 1.00 | $ 162.00 | $ 162.00 |
| 52308158 | 12/24/2019 | Westlaw research service | 1.00 | $ 171.60 | $ 171.60 |
| 52308157 | 12/24/2019 | Westlaw research service | 1.00 | $ 300.30 | $ 300.30 |
| 52308156 | 12/24/2019 | Westlaw research service | 1.00 | $ 514.80 | $ 514.80 |
| 52333046 | 12/31/2019 | Word Processing | 1.25 | $ 50.00 | $ 62.50 |
| 52333045 | 12/31/2019 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52374013 | 1/10/2020 | Filing Fees | 1.00 | $ 230.00 | $ 230.00 |
| 52390556 | 1/15/2020 | Air Transportation | 1.00 | $ 475.96 | $ 475.96 |
| 52390555 | 1/15/2020 | Ground Transportation - Out of Town | 1.00 | $ 30.62 | $ 30.62 |
| 52390554 | 1/15/2020 | Ground Transportation - Out of Town | 1.00 | $ 35.43 | $ 35.43 |
| 52390551 | 1/15/2020 | Ground Transportation - Out of Town | 1.00 | $ 55.85 | $ 55.85 |
| 52390553 | 1/15/2020 | Meals - Out of Town | 1.00 | $ 6.24 | $ 6.24 |
| 52390552 | 1/15/2020 | Meals - Out of Town | 1.00 | $ 13.60 | $ 13.60 |
| 52395222 | 1/16/2020 | Electronic Data Hosting | 1.60 | $ 7.50 | $ 12.00 |
| 52404672 | 1/17/2020 | Ground transportation | 1.00 | $ 18.00 | $ 18.00 |
| 52583362 | 1/24/2020 | Pacer Search Services | 32.00 | $ 0.10 | $ 3.20 |
| 52583361 | 1/24/2020 | Pacer Search Services | 68.00 | $ 0.10 | $ 6.80 |
| 52583360 | 1/24/2020 | Pacer Search Services | 117.00 | $ 0.10 | $ 11.70 |
| 52583359 | 1/24/2020 | Pacer Search Services | 76.00 | $ 0.10 | $ 7.60 |
| 52583358 | 1/24/2020 | Pacer Search Services | 6.00 | $ 0.10 | $ 0.60 |
| 52583357 | 1/24/2020 | Pacer Search Services | 223.00 | $ 0.10 | $ 22.30 |
| 52583356 | 1/24/2020 | Pacer Search Services | 3.00 | $ 0.10 | $ 0.30 |
| 52583355 | 1/24/2020 | Pacer Search Services | 278.00 | $ 0.10 | $ 27.80 |
| 52583354 | 1/24/2020 | Pacer Search Services | 174.00 | $ 0.10 | $ 17.40 |
| 52492852 | 1/29/2020 | Word Processing | 0.75 | $ 50.00 | $ 37.50 |
| 52492851 | 1/29/2020 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52551178 | 1/31/2020 | Conference Calls | 1.00 | $ 5.14 | $ 5.14 |
| 52465723 | 2/5/2020 | Electronic Search Service | 1.00 | $ 2.50 | $ 2.50 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 52575280 | 2/5/2020 | Messenger Services | 1.00 | $ 280.75 | $ 280.75 |
| 52501532 | 2/5/2020 | Westlaw research service | 1.00 | $ 85.80 | $ 85.80 |
| 52501531 | 2/5/2020 | Westlaw research service | 1.00 | $ 280.25 | $ 280.25 |
| 52501530 | 2/5/2020 | Westlaw research service | 1.00 | $ 186.83 | $ 186.83 |
| 52466186 | 2/6/2020 | Duplicating Services | 1.00 | $ 79.95 | $ 79.95 |
| 52481052 | 2/10/2020 | Filing Fees | 1.00 | $ 331.00 | $ 331.00 |
| 52577927 | 2/11/2020 | Proofreading | 0.75 | $ 50.00 | $ 37.50 |
| 52577929 | 2/11/2020 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 52577928 | 2/11/2020 | Word Processing | 1.00 | $ 50.00 | $ 50.00 |
| 52505535 | 2/14/2020 | Duplicating charges | 45.00 | $ 0.15 | $ 6.75 |
| 52505534 | 2/14/2020 | Duplicating charges | 30.00 | $ 0.15 | $ 4.50 |
| 52505533 | 2/14/2020 | Duplicating charges | 24.00 | $ 0.15 | $ 3.60 |
| 52505537 | 2/14/2020 | Duplicating Charges (Color) | 14.00 | $ 0.57 | $ 7.98 |
| 52505536 | 2/14/2020 | Duplicating Charges (Color) | 9.00 | $ 0.57 | $ 5.13 |
| 52511960 | 2/14/2020 | Electronic Data Hosting | 1.70 | $ 7.50 | $ 12.75 |
| 52638975 | 2/14/2020 | Pacer Search Services | 7.00 | $ 0.10 | $ 0.70 |
| 52526172 | 2/14/2020 | Pacer Search Services | 98.00 | $ 0.10 | $ 9.80 |
| 52526171 | 2/14/2020 | Pacer Search Services | 3.00 | $ 0.10 | $ 0.30 |
| 52526170 | 2/14/2020 | Pacer Search Services | 241.00 | $ 0.10 | $ 24.10 |
| 52526169 | 2/14/2020 | Pacer Search Services | 37.00 | $ 0.10 | $ 3.70 |
| 52526168 | 2/14/2020 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 52526167 | 2/14/2020 | Pacer Search Services | 9.00 | $ 0.10 | $ 0.90 |
| 52526166 | 2/14/2020 | Pacer Search Services | 143.00 | $ 0.10 | $ 14.30 |
| 52526165 | 2/14/2020 | Pacer Search Services | 48.00 | $ 0.10 | $ 4.80 |
| 52526164 | 2/14/2020 | Pacer Search Services | 62.00 | $ 0.10 | $ 6.20 |
| 52526163 | 2/14/2020 | Pacer Search Services | 18.00 | $ 0.10 | $ 1.80 |
| 52526162 | 2/14/2020 | Pacer Search Services | 2.00 | $ 0.10 | $ 0.20 |
| 52526161 | 2/14/2020 | Pacer Search Services | 37.00 | $ 0.10 | $ 3.70 |
| 52526160 | 2/14/2020 | Pacer Search Services | 366.00 | $ 0.10 | $ 36.60 |
| 52526159 | 2/14/2020 | Pacer Search Services | 100.00 | $ 0.10 | $ 10.00 |
| 52526158 | 2/14/2020 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 52526157 | 2/14/2020 | Pacer Search Services | 4.00 | $ 0.10 | $ 0.40 |
| 52526156 | 2/14/2020 | Pacer Search Services | 15.00 | $ 0.10 | $ 1.50 |
| 52526155 | 2/14/2020 | Pacer Search Services | 45.00 | $ 0.10 | $ 4.50 |
| 52526154 | 2/14/2020 | Pacer Search Services | 29.00 | $ 0.10 | $ 2.90 |
| 52526153 | 2/14/2020 | Pacer Search Services | 34.00 | $ 0.10 | $ 3.40 |
| 52526152 | 2/14/2020 | Pacer Search Services | 10.00 | $ 0.10 | $ 1.00 |
| 52516143 | 2/17/2020 | Air Transportation | 1.00 | $ 20.00 | $ 20.00 |
| 52516142 | 2/17/2020 | Air Transportation | 1.00 | $ 475.96 | $ 475.96 |
| 52516147 | 2/17/2020 | Ground Transportation - Out of Town | 1.00 | $ 50.35 | $ 50.35 |
| 52516145 | 2/17/2020 | Ground Transportation - Out of Town | 1.00 | $ 37.87 | $ 37.87 |
| 52516144 | 2/17/2020 | Ground Transportation - Out of Town | 1.00 | $ 56.57 | $ 56.57 |
| 52516146 | 2/17/2020 | Meals - Out of Town | 1.00 | $ 10.90 | $ 10.90 |
| 52544474 | 2/19/2020 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |
| 52579941 | 2/20/2020 | Overtime | 3.25 | $ 50.00 | $ 162.50 |
| 52568330 | 2/21/2020 | Westlaw research service | 1.00 | $ 90.30 | $ 90.30 |
| 52568329 | 2/21/2020 | Westlaw research service | 1.00 | $ 85.80 | $ 85.80 |
| 52568328 | 2/21/2020 | Westlaw research service | 1.00 | $ 64.80 | $ 64.80 |
| 52568327 | 2/21/2020 | Westlaw research service | 1.00 | $ 85.80 | $ 85.80 |
| 52568326 | 2/21/2020 | Westlaw research service | 1.00 | $ 90.95 | $ 90.95 |
| 52568325 | 2/21/2020 | Westlaw research service | 1.00 | $ 68.69 | $ 68.69 |
| 52566539 | 2/25/2020 | Ground transportation | 1.00 | $ 18.00 | $ 18.00 |
| 52602346 | 3/2/2020 | Messenger Services | 1.00 | $ 75.75 | $ 75.75 |
| 52602345 | 3/2/2020 | Messenger Services | 1.00 | $ 74.75 | $ 74.75 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 52602344 | 3/2/2020 | Messenger Services | 1.00 | $ 38.50 | $ 38.50 |
| 52602343 | 3/2/2020 | Messenger Services | 1.00 | $ 46.75 | $ 46.75 |
| 52612100 | 3/5/2020 | Electronic Search Service | 1.00 | $ 3.92 | $ 3.92 |
| 52612099 | 3/5/2020 | Electronic Search Service | 1.00 | $ 1.59 | $ 1.59 |
| 52682681 | 3/11/2020 | Conference Calls | 1.00 | $ 3.91 | $ 3.91 |
| 52643004 | 3/12/2020 | Court Reporter | 1.00 | $ 424.38 | $ 424.38 |
| 52662358 | 3/18/2020 | Electronic Data Hosting | 1.70 | $ 7.50 | $ 12.75 |
| 52670145 | 3/25/2020 | Professional Services Consulting (Project Mgr) | 1.10 | $ 325.00 | $ 357.50 |
| 52670146 | 3/25/2020 | Professional Services Consulting (Spec/Tech) | 1.80 | $ 200.00 | $ 360.00 |
| 52710924 | 4/9/2020 | Lexis research service | 1.00 | $ 70.20 | $ 70.20 |
| 52710923 | 4/9/2020 | Lexis research service | 1.00 | $ 142.20 | $ 142.20 |
| 52717341 | 4/10/2020 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 52729214 | 4/16/2020 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 52751498 | 4/28/2020 | Pacer Search Services | 418.00 | $ 0.10 | $ 41.80 |
| 52751497 | 4/28/2020 | Pacer Search Services | 18.00 | $ 0.10 | $ 1.80 |
| 52751496 | 4/28/2020 | Pacer Search Services | 32.00 | $ 0.10 | $ 3.20 |
| 52751495 | 4/28/2020 | Pacer Search Services | 2.00 | $ 0.10 | $ 0.20 |
| 52751494 | 4/28/2020 | Pacer Search Services | 30.00 | $ 0.10 | $ 3.00 |
| 52751493 | 4/28/2020 | Pacer Search Services | 5.00 | $ 0.10 | $ 0.50 |
| 52751492 | 4/28/2020 | Pacer Search Services | 65.00 | $ 0.10 | $ 6.50 |
| 52751491 | 4/28/2020 | Pacer Search Services | 10.00 | $ 0.10 | $ 1.00 |
| 52751490 | 4/28/2020 | Pacer Search Services | 38.00 | $ 0.10 | $ 3.80 |
| 52751489 | 4/28/2020 | Pacer Search Services | 37.00 | $ 0.10 | $ 3.70 |
| 52751488 | 4/28/2020 | Pacer Search Services | 3.00 | $ 0.10 | $ 0.30 |
| 52751487 | 4/28/2020 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 52751486 | 4/28/2020 | Pacer Search Services | 33.00 | $ 0.10 | $ 3.30 |
| 52751485 | 4/28/2020 | Pacer Search Services | 140.00 | $ 0.10 | $ 14.00 |
| 52751484 | 4/28/2020 | Pacer Search Services | 13.00 | $ 0.10 | $ 1.30 |
| 52751483 | 4/28/2020 | Pacer Search Services | 81.00 | $ 0.10 | $ 8.10 |
| 52751482 | 4/28/2020 | Pacer Search Services | 90.00 | $ 0.10 | $ 9.00 |
| 52809022 | 4/28/2020 | Pacer Search Services | 86.00 | $ 0.10 | $ 8.60 |
| 52757842 | 4/30/2020 | Conference Calls | 1.00 | $ 1.97 | $ 1.97 |
| 52786820 | 4/30/2020 | Pacer Search Services | 31.00 | $ 0.10 | $ 3.10 |
| 52786819 | 4/30/2020 | Pacer Search Services | 655.00 | $ 0.10 | $ 65.50 |
| 52786818 | 4/30/2020 | Pacer Search Services | 1.00 | $ 0.10 | $ 0.10 |
| 52816619 | 5/8/2020 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 52811067 | 5/13/2020 | Westlaw research service | 1.00 | $ 46.76 | $ 46.76 |
| 52833911 | 5/27/2020 | Other | 1.00 | $ 5.00 | $ 5.00 |
| 52838388 | 5/29/2020 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 52887748 | 6/23/2020 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 52887749 | 6/23/2020 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 52902599 | 6/29/2020 | Electronic Search Service | 1.00 | $ 2.50 | $ 2.50 |
| 52914112 | 6/30/2020 | Westlaw research service | 1.00 | $ 42.90 | $ 42.90 |
| 52914111 | 6/30/2020 | Westlaw research service | 1.00 | $ 36.60 | $ 36.60 |
| 52914110 | 6/30/2020 | Westlaw research service | 1.00 | $ 36.60 | $ 36.60 |
| 52914109 | 6/30/2020 | Westlaw research service | 1.00 | $ 1,287.00 | $ 1,287.00 |
| 52914108 | 6/30/2020 | Westlaw research service | 1.00 | $ 114.30 | $ 114.30 |
| 52941685 | 7/14/2020 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 52941686 | 7/14/2020 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53002301 | 8/3/2020 | Other | 1.00 | $ 5.00 | $ 5.00 |
| 53041900 | 8/25/2020 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53041901 | 8/25/2020 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53037736 | 8/25/2020 | Other | 1.00 | $ 5.00 | $ 5.00 |
| 53096707 | 9/23/2020 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53096708 | 9/23/2020 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53095213 | 9/25/2020 | Electronic Search Service | 1.00 | $ 12.50 | $ 12.50 |
| 53135654 | 10/9/2020 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53145586 | 10/14/2020 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53157582 | 10/19/2020 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |
| 53165412 | 10/20/2020 | Pacer Search Services | 39.00 | $ 0.10 | $ 3.90 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 53248359 | 11/19/2020 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53246017 | 11/19/2020 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53260923 | 11/25/2020 | Electronic Search Service | 1.00 | $ 17.50 | $ 17.50 |
| 53260922 | 11/25/2020 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |
| 53291146 | 12/10/2020 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53301690 | 12/15/2020 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53310855 | 12/17/2020 | Other | 1.00 | $ 5.00 | $ 5.00 |
| 53350634 | 1/8/2021 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53357863 | 1/13/2021 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53360165 | 1/14/2021 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |
| 53360164 | 1/14/2021 | Electronic Search Service | 1.00 | $ 2.50 | $ 2.50 |
| 53407959 | 1/30/2021 | Pacer Search Services | 31.00 | $ 0.10 | $ 3.10 |
| 53424302 | 2/9/2021 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53425515 | 2/9/2021 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53453568 | 2/17/2021 | Conference Calls | 1.00 | $ 0.12 | $ 0.12 |
| 53467783 | 3/5/2021 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53475690 | 3/10/2021 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53507468 | 3/23/2021 | Conference Calls | 1.00 | $ 0.33 | $ 0.33 |
| 53505773 | 3/25/2021 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |
| 53536048 | 4/13/2021 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53535304 | 4/13/2021 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53606694 | 4/30/2021 | Conference Calls | 1.00 | $ 0.22 | $ 0.22 |
| 53606693 | 4/30/2021 | Conference Calls | 1.00 | $ 0.18 | $ 0.18 |
| 53606692 | 4/30/2021 | Conference Calls | 1.00 | $ 0.01 | $ 0.01 |
| 53606184 | 5/11/2021 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53605290 | 5/11/2021 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53664406 | 6/15/2021 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53667077 | 6/16/2021 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53695727 | 6/29/2021 | Electronic Search Service | 1.00 | $ 10.00 | $ 10.00 |
| 53720460 | 7/13/2021 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53735054 | 7/15/2021 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 53738665 | 7/16/2021 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53768687 | 7/27/2021 | Pacer Search Services | 71.00 | $ 0.10 | $ 7.10 |
| 53806707 | 8/6/2021 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53810390 | 8/11/2021 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53859997 | 9/7/2021 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |
| 53869096 | 9/11/2021 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53872102 | 9/14/2021 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53927577 | 10/12/2021 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 53928895 | 10/12/2021 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 53942062 | 10/18/2021 | Electronic Search Service | 1.00 | $ 12.50 | $ 12.50 |
| 54011165 | 11/9/2021 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 54032878 | 11/18/2021 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 54052861 | 11/29/2021 | Electronic Search Service | 1.00 | $ 15.00 | $ 15.00 |
| 54094547 | 12/14/2021 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 54095761 | 12/14/2021 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 54140470 | 1/4/2022 | Electronic Search Service | 1.00 | $ 17.50 | $ 17.50 |
| 54147253 | 1/11/2022 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 54153368 | 1/13/2022 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 54189608 | 1/25/2022 | Electronic Search Service | 1.00 | $ 7.50 | $ 7.50 |
| 54189607 | 1/25/2022 | Electronic Search Service | 1.00 | $ 7.50 | $ 7.50 |
| 54229542 | 2/12/2022 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 54232898 | 2/15/2022 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 54282072 | 3/11/2022 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 54296638 | 3/16/2022 | Electronic Data Hosting | 1.80 | $ 7.50 | $ 13.50 |
| 59163942 | 4/23/2022 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 59165423 | 4/23/2022 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 59298209 | 5/12/2022 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 59331631 | 5/13/2022 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 59356520 | 5/19/2022 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 59356472 | 5/19/2022 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |
| 59455799 | 6/8/2022 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 59481728 | 6/16/2022 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 59589500 | 7/8/2022 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 59638652 | 7/15/2022 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |
| 59639783 | 7/18/2022 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 59652811 | 7/21/2022 | Professional Services Consulting (Project Mgr) | 1.20 | $ 325.00 | $ 390.00 |
| 59759379 | 7/29/2022 | Pacer - Docket | 1.00 | $ 3.00 | $ 3.00 |
| 59853082 | 8/4/2022 | Document Delivery Services | 1.00 | $ 15.41 | $ 15.41 |
| 59832928 | 8/8/2022 | Pacer - Docket | 1.00 | $ 0.20 | $ 0.20 |
| 59832904 | 8/8/2022 | Pacer - Docket | 1.00 | $ 3.00 | $ 3.00 |
| 59832815 | 8/8/2022 | Pacer - Docket | 1.00 | $ 0.20 | $ 0.20 |
| 59832598 | 8/8/2022 | Pacer - Docket | 1.00 | $ 0.80 | $ 0.80 |
| 59811799 | 8/8/2022 | Pacer - Docket | 1.00 | $ 3.00 | $ 3.00 |
| 59827744 | 8/9/2022 | Pacer - Docket | 1.00 | $ 0.20 | $ 0.20 |
| 59848455 | 8/12/2022 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 59849795 | 8/12/2022 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 59963995 | 9/6/2022 | Electronic Search Service | 1.00 | $ 10.00 | $ 10.00 |
| 59982560 | 9/9/2022 | Westlaw research service | 1.00 | $ 129.00 | $ 129.00 |
| 59999950 | 9/13/2022 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 60006856 | 9/13/2022 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 60041856 | 9/26/2022 | Electronic Search Service | 1.00 | $ 7.50 | $ 7.50 |
| 60062226 | 9/30/2022 | Electronic Search Service | 1.00 | $ 10.00 | $ 10.00 |
| 60123125 | 10/14/2022 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 60198970 | 10/20/2022 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 60241835 | 10/25/2022 | Electronic Search Service | 1.00 | $ 15.00 | $ 15.00 |
| 60241634 | 10/25/2022 | Electronic Search Service | 1.00 | $ 12.50 | $ 12.50 |
| 60334982 | 11/17/2022 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 60341804 | 11/18/2022 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 60489387 | 12/13/2022 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 60488215 | 12/13/2022 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 60501234 | 12/15/2022 | Electronic Search Service | 1.00 | $ 7.50 | $ 7.50 |
| 60501080 | 12/15/2022 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |
| 60585396 | 12/29/2022 | Electronic Search Service | 1.00 | $ 2.50 | $ 2.50 |
| 60585279 | 12/29/2022 | Electronic Search Service | 1.00 | $ 17.50 | $ 17.50 |
| 60638501 | 1/20/2023 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 60638341 | 1/20/2023 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 60714427 | 2/1/2023 | Electronic Search Service | 1.00 | $ 7.50 | $ 7.50 |
| 60714272 | 2/1/2023 | Electronic Search Service | 1.00 | $ 7.50 | $ 7.50 |
| 60745876 | 2/14/2023 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 60745142 | 2/14/2023 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 60849747 | 3/8/2023 | Electronic Search Service | 1.00 | $ 7.50 | $ 7.50 |
| 60849501 | 3/8/2023 | Electronic Search Service | 1.00 | $ 10.00 | $ 10.00 |
| 60875093 | 3/14/2023 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 60873988 | 3/14/2023 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 60975686 | 3/31/2023 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |
| 60975582 | 3/31/2023 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |
| 61048326 | 4/11/2023 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 61020651 | 4/13/2023 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 61098915 | 4/28/2023 | Electronic Search Service | 1.00 | $ 7.50 | $ 7.50 |
| 61155056 | 5/11/2023 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 61153971 | 5/11/2023 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 61246859 | 5/26/2023 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |
| 61246747 | 5/26/2023 | Electronic Search Service | 1.00 | $ 10.00 | $ 10.00 |
| 61291793 | 6/9/2023 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 61333275 | 6/13/2023 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 61421626 | 6/30/2023 | Electronic Search Service | 1.00 | $ 2.50 | $ 2.50 |
| 61486631 | 7/13/2023 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 61485777 | 7/13/2023 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 61589477 | 7/31/2023 | Electronic Search Service | 1.00 | $ 2.50 | $ 2.50 |
| 61589286 | 7/31/2023 | Electronic Search Service | 1.00 | $ 2.50 | $ 2.50 |
| 61661408 | 8/15/2023 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 61688716 | 8/20/2023 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 61704117 | 8/23/2023 | Electronic Search Service | 1.00 | $ 7.50 | $ 7.50 |
| 61703983 | 8/23/2023 | Electronic Search Service | 1.00 | $ 12.50 | $ 12.50 |
| 61812505 | 9/12/2023 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 61811372 | 9/12/2023 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 61892902 | 9/22/2023 | Electronic Search Service | 1.00 | $ 12.50 | $ 12.50 |
| 61892823 | 9/22/2023 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |
| 61892785 | 9/22/2023 | Electronic Search Service | 1.00 | $ 30.00 | $ 30.00 |
| 61978319 | 10/9/2023 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 61987110 | 10/10/2023 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 62106914 | 10/27/2023 | Electronic Search Service | 1.00 | $ 7.50 | $ 7.50 |
| 62106855 | 10/27/2023 | Electronic Search Service | 1.00 | $ 10.00 | $ 10.00 |
| 62106833 | 10/27/2023 | Electronic Search Service | 1.00 | $ 7.50 | $ 7.50 |
| 62244291 | 11/15/2023 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 62245922 | 11/15/2023 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 62217011 | 11/15/2023 | Electronic Search Service | 1.00 | $ 15.00 | $ 15.00 |
| 62216766 | 11/15/2023 | Electronic Search Service | 1.00 | $ 5.00 | $ 5.00 |
| 62221231 | 11/16/2023 | Westlaw research service | 1.00 | $ 90.30 | $ 90.30 |
| 62247835 | 11/21/2023 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62247834 | 11/21/2023 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62247832 | 11/21/2023 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62415736 | 12/14/2023 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 62412295 | 12/14/2023 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 62448026 | 12/21/2023 | Westlaw research service | 1.00 | $ 90.30 | $ 90.30 |
| 62546492 | 1/12/2024 | Westlaw research service | 1.00 | $ 451.50 | $ 451.50 |
| 62546491 | 1/12/2024 | Westlaw research service | 1.00 | $ 632.10 | $ 632.10 |
| 62546490 | 1/12/2024 | Westlaw research service | 1.00 | $ 347.90 | $ 347.90 |
| 62569958 | 1/16/2024 | Electronic Search Service | 1.00 | $ 17.50 | $ 17.50 |
| 62569956 | 1/16/2024 | Electronic Search Service | 1.00 | $ 3.40 | $ 3.40 |
| 62569793 | 1/16/2024 | Electronic Search Service | 1.00 | $ 10.00 | $ 10.00 |
| 62569704 | 1/16/2024 | Electronic Search Service | 1.00 | $ 9.60 | $ 9.60 |
| 62569595 | 1/16/2024 | Electronic Search Service | 1.00 | $ 3.00 | $ 3.00 |
| 62582414 | 1/18/2024 | Word Processing | 0.25 | $ 50.00 | $ 12.50 |
| 62590431 | 1/19/2024 | Proofreading | 4.00 | $ 50.00 | $ 200.00 |
| 62613580 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62613579 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62613578 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62613577 | 1/23/2024 | Pacer Search Services | 1.00 | $ 0.50 | $ 0.50 |
| 62613576 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62613575 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62613540 | 1/23/2024 | Pacer Search Services | 1.00 | $ 0.20 | $ 0.20 |
| 62613538 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62613284 | 1/23/2024 | Pacer Search Services | 1.00 | $ 0.20 | $ 0.20 |
| 62613278 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62613277 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62613261 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62613260 | 1/23/2024 | Pacer Search Services | 1.00 | $ 2.50 | $ 2.50 |
| 62613259 | 1/23/2024 | Pacer Search Services | 1.00 | $ 1.10 | $ 1.10 |
| 62613258 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62613257 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62613256 | 1/23/2024 | Pacer Search Services | 1.00 | $ 2.20 | $ 2.20 |
| 62613255 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62613254 | 1/23/2024 | Pacer Search Services | 1.00 | $ 1.60 | $ 1.60 |
| 62613253 | 1/23/2024 | Pacer Search Services | 1.00 | $ 2.30 | $ 2.30 |
| 62613252 | 1/23/2024 | Pacer Search Services | 1.00 | $ 0.50 | $ 0.50 |
| 62613251 | 1/23/2024 | Pacer Search Services | 1.00 | $ 0.40 | $ 0.40 |

| Cost Index | Work Date | Cost Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 62613250 | 1/23/2024 | Pacer Search Services | 1.00 | $ 1.10 | $ 1.10 |
| 62613249 | 1/23/2024 | Pacer Search Services | 1.00 | $ 0.40 | $ 0.40 |
| 62613248 | 1/23/2024 | Pacer Search Services | 1.00 | $ 1.10 | $ 1.10 |
| 62613247 | 1/23/2024 | Pacer Search Services | 1.00 | $ 0.50 | $ 0.50 |
| 62613246 | 1/23/2024 | Pacer Search Services | 1.00 | $ 0.40 | $ 0.40 |
| 62613245 | 1/23/2024 | Pacer Search Services | 1.00 | $ 0.90 | $ 0.90 |
| 62613244 | 1/23/2024 | Pacer Search Services | 1.00 | $ 1.70 | $ 1.70 |
| 62613243 | 1/23/2024 | Pacer Search Services | 1.00 | $ 0.50 | $ 0.50 |
| 62613242 | 1/23/2024 | Pacer Search Services | 1.00 | $ 2.70 | $ 2.70 |
| 62613241 | 1/23/2024 | Pacer Search Services | 1.00 | $ 1.40 | $ 1.40 |
| 62613240 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62613239 | 1/23/2024 | Pacer Search Services | 1.00 | $ 0.20 | $ 0.20 |
| 62613238 | 1/23/2024 | Pacer Search Services | 1.00 | $ 0.30 | $ 0.30 |
| 62613237 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62613236 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62612866 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62612865 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62612864 | 1/23/2024 | Pacer Search Services | 1.00 | $ 1.20 | $ 1.20 |
| 62612863 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62612861 | 1/23/2024 | Pacer Search Services | 1.00 | $ 0.70 | $ 0.70 |
| 62612860 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62612859 | 1/23/2024 | Pacer Search Services | 1.00 | $ 0.90 | $ 0.90 |
| 62612858 | 1/23/2024 | Pacer Search Services | 1.00 | $ 3.00 | $ 3.00 |
| 62622908 | 1/24/2024 | E-Discovery Monthly Service Fee | 12.50 | $ 40.00 | $ 500.00 |
| 62622432 | 1/24/2024 | Electronic Data Hosting (New) - Soft Cost | 1.80 | $ 7.50 | $ 13.50 |
| 62621154 | 1/24/2024 | Electronic Search Service | 1.00 | $ 0.21 | $ 0.21 |
| 62637167 | 1/26/2024 | Westlaw research service | 1.00 | $ 309.40 | $ 309.40 |
| 62646471 | 1/29/2024 | Pacer Search Services | 1.00 | $ 0.60 | $ 0.60 |
| 62646449 | 1/29/2024 | Pacer Search Services | 1.00 | $ 0.50 | $ 0.50 |
| | | | | **TOTAL** | **$ 100,133.13** |